# EXHIBIT 14

**2020**

**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
**WASHINGTON, D.C. 20549**

**FORM 10-K**
☑ **ANNUAL REPORT PURSUANT TO SECTION 13 OR 15(d) OF**
**THE SECURITIES EXCHANGE ACT OF 1934**
For the fiscal year ended December 31, 2020
or
☐ **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF**
**THE SECURITIES EXCHANGE ACT OF 1934**
For the transition period from _____ to _____
Commission File Number 1-2256

# Exxon Mobil Corporation
(Exact name of registrant as specified in its charter)

| **New Jersey** | **13-5409005** |
|---|---|
| (State or other jurisdiction of incorporation or organization) | (I.R.S. Employer Identification Number) |

**5959 Las Colinas Boulevard, Irving, Texas 75039-2298**
(Address of principal executive offices) (Zip Code)
**(972) 940-6000**
(Registrant's telephone number, including area code)

Securities registered pursuant to Section 12(b) of the Act:

| Title of Each Class | Trading Symbol | Name of Each Exchange on Which Registered |
|---|---|---|
| **Common Stock, without par value** | **XOM** | **New York Stock Exchange** |
| **0.142% Notes due 2024** | **XOM24B** | **New York Stock Exchange** |
| **0.524% Notes due 2028** | **XOM28** | **New York Stock Exchange** |
| **0.835% Notes due 2032** | **XOM32** | **New York Stock Exchange** |
| **1.408% Notes due 2039** | **XOM39A** | **New York Stock Exchange** |

Indicate by check mark if the registrant is a well-known seasoned issuer, as defined in Rule 405 of the Securities Act.   Yes ☑   No ☐

Indicate by check mark if the registrant is not required to file reports pursuant to Section 13 or Section 15(d) of the Act. Yes   ☐   No ☑

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days. Yes ☑   No ☐

Indicate by check mark whether the registrant has submitted electronically every Interactive Data File required to be submitted and posted pursuant to Rule 405 of Regulation S-T (§ 232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit and post such files). Yes ☑   No ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, a smaller reporting company, or an emerging growth company. See the definitions of "large accelerated filer," "accelerated filer," "smaller reporting company," and "emerging growth company" in Rule 12b-2 of the Exchange Act.

| | | | |
|---|---|---|---|
| Large accelerated filer | ☑ | Accelerated filer | ☐ |
| Non-accelerated filer | ☐ | Smaller reporting company | ☐ |
| | | Emerging growth company | ☐ |

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

Indicate by check mark whether the registrant has filed a report on and attestation to its management's assessment of the effectiveness of its internal control over financial reporting under Section 404(b) of the Sarbanes-Oxley Act (15 U.S.C. 7262(b)) by the registered public accounting firm that prepared or issued its audit report. ☑

Indicate by check mark whether the registrant is a shell company (as defined by Rule 12b-2 of the Act). Yes   ☐ No ☑

The aggregate market value of the voting stock held by non-affiliates of the registrant on June 30, 2020, the last business day of the registrant's most recently completed second fiscal quarter, based on the closing price on that date of $44.72 on the New York Stock Exchange composite tape, was in excess of $189 billion.

| Class | Outstanding as of January 31, 2021 |
|---|---|
| **Common stock, without par value** | **4,233,483,160** |

**Documents Incorporated by Reference: Proxy Statement for the 2021 Annual Meeting of Shareholders (Part III)**

**EXXON MOBIL CORPORATION**
**FORM 10-K**
**FOR THE FISCAL YEAR ENDED DECEMBER 31, 2020**

**TABLE OF CONTENTS**

**PART I**

| | | |
|---|---|---|
| Item 1. | Business | 1 |
| Item 1A. | Risk Factors | 2 |
| Item 1B. | Unresolved Staff Comments | 5 |
| Item 2. | Properties | 6 |
| Item 3. | Legal Proceedings | 27 |
| Item 4. | Mine Safety Disclosures | 27 |
| Information about our Executive Officers | | 28 |

**PART II**

| | | |
|---|---|---|
| Item 5. | Market for Registrant's Common Equity, Related Stockholder Matters and Issuer Purchases of Equity Securities | 30 |
| Item 7. | Management's Discussion and Analysis of Financial Condition and Results of Operations | 30 |
| Item 7A. | Quantitative and Qualitative Disclosures About Market Risk | 30 |
| Item 8. | Financial Statements and Supplementary Data | 31 |
| Item 9. | Changes in and Disagreements With Accountants on Accounting and Financial Disclosure | 31 |
| Item 9A. | Controls and Procedures | 31 |
| Item 9B. | Other Information | 31 |

**PART III**

| | | |
|---|---|---|
| Item 10. | Directors, Executive Officers and Corporate Governance | 32 |
| Item 11. | Executive Compensation | 32 |
| Item 12. | Security Ownership of Certain Beneficial Owners and Management and Related Stockholder Matters | 32 |
| Item 13. | Certain Relationships and Related Transactions, and Director Independence | 33 |
| Item 14. | Principal Accounting Fees and Services | 33 |

**PART IV**

| | | |
|---|---|---|
| Item 15. | Exhibits, Financial Statement Schedules | 33 |
| Item 16. | Form 10-K Summary | 33 |
| Financial Section | | 34 |
| Index to Exhibits | | 124 |
| Signatures | | 125 |
| Exhibits 31 and 32 — Certifications | | |

**PART I**

## ITEM 1. BUSINESS

Exxon Mobil Corporation was incorporated in the State of New Jersey in 1882. Divisions and affiliated companies of ExxonMobil operate or market products in the United States and most other countries of the world. Their principal business involves exploration for, and production of, crude oil and natural gas and manufacture, trade, transport and sale of crude oil, natural gas, petroleum products, petrochemicals and a wide variety of specialty products. Affiliates of ExxonMobil conduct extensive research programs in support of these businesses.

Exxon Mobil Corporation has several divisions and hundreds of affiliates, many with names that include *ExxonMobil*, *Exxon*, *Esso, Mobil* or *XTO*. For convenience and simplicity, in this report the terms *ExxonMobil, Exxon, Esso, Mobil* and *XTO*, as well as terms like *Corporation*, *Company*, *our*, *we* and *its*, are sometimes used as abbreviated references to specific affiliates or groups of affiliates. The precise meaning depends on the context in question.

The energy and petrochemical industries are highly competitive, both within the industries and also with other industries in supplying the energy, fuel and chemical needs of industrial and individual consumers. The Corporation competes with other firms in the sale or purchase of needed goods and services in many national and international markets and employs all methods of competition which are lawful and appropriate for such purposes.

Operating data and industry segment information for the Corporation are contained in the Financial Section of this report under the following: "Note 18: Disclosures about Segments and Related Information" and "Operating Information". Information on oil and gas reserves is contained in the "Oil and Gas Reserves" part of the "Supplemental Information on Oil and Gas Exploration and Production Activities" portion of the Financial Section of this report.

ExxonMobil has a long-standing commitment to the development of proprietary technology. We have a wide array of research programs designed to meet the needs identified in each of our business segments. ExxonMobil held nearly 9 thousand active patents worldwide at the end of 2020. For technology licensed to third parties, revenues totaled approximately $130 million in 2020. Although technology is an important contributor to the overall operations and results of our Company, the profitability of each business segment is not dependent on any individual patent, trade secret, trademark, license, franchise or concession.

ExxonMobil operates in a highly complex, competitive and changing global energy business environment where decisions and risks play out over time horizons that are often decades in length. This long-term orientation underpins the Corporation's philosophy on talent development.

Talent development begins with recruiting exceptional candidates and continues with individually planned experiences and training designed to facilitate broad development and a deep understanding of our business across the business cycle. Our career-oriented approach to talent development results in strong retention and an average length of service of 30 years for our career employees. Compensation, benefits and workplace programs support the Corporation's talent management approach, and are designed to attract and retain employees for a career through compensation that is market competitive, long-term oriented, and highly differentiated by individual performance.

Sixty percent of our global employee workforce is from outside the U.S., and over the past decade 39 percent of our global hires for management, professional and technical positions were female and 31 percent of our U.S. hires for management, professional and technical positions were minorities. With over 160 nationalities represented in the Company, we encourage and respect diversity of thought, ideas and perspective from our workforce. We consider and monitor diversity through all stages of employment, including recruitment, training and development of our employees. We also work closely with the communities where we operate to identify and invest in initiatives that help support local needs, including local talent and skill development.

The number of regular employees was 72 thousand, 75 thousand, and 71 thousand at years ended 2020, 2019, and 2018, respectively. Regular employees are defined as active executive, management, professional, technical and wage employees who work full time or part time for the Corporation and are covered by the Corporation's benefit plans and programs.

As discussed in item 1A. Risk Factors in this report, compliance with existing and potential future government regulations, including taxes, environmental regulations, and other government regulations and policies that directly or indirectly affect the production and sale of our products, may have material effects on the capital expenditures, earnings, and competitive position of ExxonMobil. With respect to the environment, throughout ExxonMobil's businesses, new and ongoing measures are taken to prevent and minimize the impact of our operations on air, water and ground, including, but not limited to, compliance with environmental regulations. These include a significant investment in refining infrastructure and technology to manufacture clean fuels, as well as projects to monitor and reduce nitrogen oxide, sulfur oxide and greenhouse gas emissions, and expenditures for asset retirement obligations. Using definitions and guidelines established by the American Petroleum Institute, ExxonMobil's 2020 worldwide environmental expenditures for all such preventative and remediation steps, including ExxonMobil's share of equity company expenditures, were $4.5 billion, of which $3.4 billion were included in expenses with the remainder in capital expenditures. The total cost for such activities is expected to increase to approximately $4.9 billion in 2021 and 2022. Capital expenditures are expected to account for approximately 25 percent of the total.

Information concerning the source and availability of raw materials used in the Corporation's business, the extent of seasonality in the business, the possibility of renegotiation of profits or termination of contracts at the election of governments and risks attendant to foreign operations may be found in "Item 1A. Risk Factors" and "Item 2. Properties" in this report.

ExxonMobil maintains a website at exxonmobil.com. Our annual report on Form 10-K, quarterly reports on Form 10-Q, current reports on Form 8-K and any amendments to those reports filed or furnished pursuant to Section 13(a) of the Securities Exchange Act of 1934 are made available through our website as soon as reasonably practical after we electronically file or furnish the reports to the Securities and Exchange Commission (SEC). Also available on the Corporation's website are the Company's Corporate Governance Guidelines, Code of Ethics and Business Conduct, and additional policies as well as the charters of the audit, compensation, and other committees of the Board of Directors. Information on our website is not incorporated into this report.

The SEC maintains an internet site (http://www.sec.gov) that contains reports, proxy and information statements, and other information regarding issuers that file electronically with the SEC.

## ITEM 1A. RISK FACTORS

ExxonMobil's financial and operating results are subject to a variety of risks inherent in the global oil, gas, and petrochemical businesses. Many of these risk factors are not within the Company's control and could adversely affect our business, our financial and operating results, or our financial condition. These risk factors include:

### Supply and Demand

The oil, gas, and petrochemical businesses are fundamentally commodity businesses. This means ExxonMobil's operations and earnings may be significantly affected by changes in oil, gas, and petrochemical prices and by changes in margins on refined products. Oil, gas, petrochemical, and product prices and margins in turn depend on local, regional, and global events or conditions that affect supply and demand for the relevant commodity. Any material decline in oil or natural gas prices could have a material adverse effect on certain of the Company's operations, especially in the Upstream segment, financial condition, and proved reserves. On the other hand, a material increase in oil or natural gas prices could have a material adverse effect on certain of the Company's operations, especially in the Downstream and Chemical segments.

**Economic conditions.** The demand for energy and petrochemicals is generally linked closely with broad-based economic activities and levels of prosperity. The occurrence of recessions or other periods of low or negative economic growth will typically have a direct adverse impact on our results. Other factors that affect general economic conditions in the world or in a major region, such as changes in population growth rates, periods of civil unrest, government austerity programs, trade tariffs, security or public health issues and responses, or currency exchange rate fluctuations, can also impact the demand for energy and petrochemicals. Sovereign debt downgrades, defaults, inability to access debt markets due to credit or legal constraints, liquidity crises, the breakup or restructuring of fiscal, monetary, or political systems such as the European Union, and other events or conditions that impair the functioning of financial markets and institutions also pose risks to ExxonMobil, including risks to the safety of our financial assets and to the ability of our partners and customers to fulfill their commitments to ExxonMobil. Demand reduction due to the COVID-19 pandemic as well as accompanying conditions of oversupply have led to a significant decrease in commodity prices and margins. Future business results, including cash flows and financing needs, will be affected by the extent and duration of these conditions and the effectiveness of responsive actions that the Corporation and others take, including actions to reduce capital and operating expenses, and actions taken by governments and others to address the COVID-19 pandemic including the ongoing development and distribution of COVID-19 vaccines, and the impact of the pandemic on national and global economies and markets.

**Other demand-related factors.** Other factors that may affect the demand for oil, gas, and petrochemicals, and therefore impact our results, include technological improvements in energy efficiency; seasonal weather patterns; increased competitiveness of, or government policy support for, alternative energy sources; changes in technology that alter fuel choices, such as technological advances in energy storage that make wind and solar more competitive for power generation; changes in consumer preferences for our products, including consumer demand for alternative fueled or electric transportation or alternatives to plastic products; and broad-based changes in personal income levels.

**Other supply-related factors.** Commodity prices and margins also vary depending on a number of factors affecting supply. For example, increased supply from the development of new oil and gas supply sources and technologies to enhance recovery from existing sources tend to reduce commodity prices to the extent such supply increases are not offset by commensurate growth in demand. Similarly, increases in industry refining or petrochemical manufacturing capacity relative to demand tend to reduce margins on the affected products. World oil, gas, and petrochemical supply levels can also be affected by factors that reduce available supplies, such as adherence by countries to OPEC production quotas and other agreements among sovereigns, government policies that restrict oil and gas production or increase associated costs, and the occurrence of wars, hostile actions, natural disasters, disruptions in competitors' operations, logistics constraints or unexpected unavailability of distribution channels that may disrupt supplies. Technological change can also alter the relative costs for competitors to find, produce, and refine oil and gas and to manufacture petrochemicals.

**Other market factors.** ExxonMobil's business results are also exposed to potential negative impacts due to changes in interest rates, inflation, currency exchange rates, and other local or regional market conditions.

2

**Government and Political Factors**

ExxonMobil's results can be adversely affected by political or regulatory developments affecting our operations.

**Access limitations.** A number of countries limit access to their oil and gas resources, including by restricting leasing or permitting activities, or may place resources off-limits from development altogether. Restrictions on production of oil and gas could increase to the extent governments view such measures as a viable approach for pursuing national and global energy and climate policies. Restrictions on foreign investment in the oil and gas sector tend to increase in times of high commodity prices, when national governments may have less need of outside sources of private capital. Many countries also restrict the import or export of certain products based on point of origin.

**Restrictions on doing business.** ExxonMobil is subject to laws and sanctions imposed by the United States or by other jurisdictions where we do business that may prohibit ExxonMobil or certain of its affiliates from doing business in certain countries, or restricting the kind of business that may be conducted. Such restrictions may provide a competitive advantage to competitors who may not be subject to comparable restrictions.

**Lack of legal certainty.** Some countries in which we do business lack well-developed legal systems, or have not yet adopted, or may be unable to maintain, clear regulatory frameworks for oil and gas development. Lack of legal certainty exposes our operations to increased risk of adverse or unpredictable actions by government officials, and also makes it more difficult for us to enforce our contracts. In some cases these risks can be partially offset by agreements to arbitrate disputes in an international forum, but the adequacy of this remedy may still depend on the local legal system to enforce an award.

**Regulatory and litigation risks.** Even in countries with well-developed legal systems where ExxonMobil does business, we remain exposed to changes in law or interpretation of settled law (including changes that result from international treaties and accords) that could adversely affect our results, such as:

- increases in taxes, duties, or government royalty rates (including retroactive claims);
- price controls;
- changes in environmental regulations or other laws that increase our cost of compliance or reduce or delay available business opportunities (including changes in laws affecting offshore drilling operations, water use, methane emissions, hydraulic fracturing or use of plastics);
- actions by regulators or other political actors to delay or deny necessary licenses and permits or restrict the transportation of our products;
- adoption of regulations mandating efficiency standards, the use of alternative fuels or uncompetitive fuel components;
- adoption of government payment transparency regulations that could require us to disclose competitively sensitive commercial information, or that could cause us to violate the non-disclosure laws of other countries; and
- government actions to cancel contracts, re-denominate the official currency, renounce or default on obligations, renegotiate terms unilaterally, or expropriate assets.

Legal remedies available to compensate us for expropriation or other takings may be inadequate.

We also may be adversely affected by the outcome of litigation, especially in countries such as the United States in which very large and unpredictable punitive damage awards may occur; by government enforcement proceedings alleging non-compliance with applicable laws or regulations; or by state and local government actors as well as private plaintiffs acting in parallel that attempt to use the legal system to promote public policy agendas, gain political notoriety, or obtain monetary awards from the Company.

**Security concerns.** Successful operation of particular facilities or projects may be disrupted by civil unrest, acts of sabotage or terrorism, cybersecurity attacks, and other local security concerns. Such concerns may require us to incur greater costs for security or to shut down operations for a period of time.

**Climate change and greenhouse gas restrictions.** Driven by concern over the risks of climate change, a number of countries have adopted, or are considering the adoption of, regulatory frameworks to reduce greenhouse gas emissions or production and use of oil and gas. These include adoption of cap and trade regimes, carbon taxes, trade tariffs, minimum renewable usage requirements, restrictive permitting, increased efficiency standards, and incentives or mandates for renewable energy. Political and other actors and their agents also increasingly seek to advance climate change objectives indirectly, such as by seeking to reduce the availability of or increase the cost for, financing and investment in the oil and gas sector and taking actions intended to promote changes in business strategy for oil and gas companies. Depending on how policies are formulated and applied, they could have the potential to negatively affect investment returns, make our products more expensive or less competitive, lengthen project implementation times, and reduce demand for hydrocarbons, as well as shift hydrocarbon demand toward relatively lower-carbon sources such as natural gas. Current and pending greenhouse gas regulations or policies may also increase our compliance costs, such as for monitoring or sequestering emissions.

**Alternative energy.** Many governments are providing tax advantages and other subsidies to support transitioning to alternative energy sources or are mandating the use of specific fuels or technologies. Governments and others are also promoting research into new technologies to reduce the cost and increase the scalability of alternative energy sources. We are conducting our own research both in-house and by working with more than 80 leading universities around the world, including the Massachusetts Institute of Technology, Princeton University, The University of Texas, and Stanford University in the U.S., and in Singapore with Nanyang Technological Institute and the National University. Our research projects focus on developing advanced biofuels and hydrogen, carbon capture and storage, breakthrough energy efficiency processes, advanced energy-saving materials, and other technologies in collaboration with our partners including Synthetic Genomics, FuelCell Energy and Global Thermostat. Our future results may depend in part on the success of our research efforts and on our ability to adapt and apply the strengths of our current business model to providing the energy products of the future in a cost-competitive manner. See "Operational and Other Factors" below.

### Operational and Other Factors

In addition to external economic and political factors, our future business results also depend on our ability to manage successfully those factors that are at least in part within our control. The extent to which we manage these factors will impact our performance relative to competition. For projects in which we are not the operator, we depend on the management effectiveness of one or more co-venturers whom we do not control.

**Exploration and development program.** Our ability to maintain and grow our oil and gas production depends on the success of our exploration and development efforts. Among other factors, we must continuously improve our ability to identify the most promising resource prospects and apply our project management expertise to bring discovered resources on line as scheduled and within budget.

**Project and portfolio management.** The long-term success of ExxonMobil's Upstream, Downstream, and Chemical businesses depends on complex, long-term, capital intensive projects. These projects in turn require a high degree of project management expertise to maximize efficiency. Specific factors that can affect the performance of major projects include our ability to: negotiate successfully with joint venturers, partners, governments, suppliers, customers, or others; model and optimize reservoir performance; develop markets for project outputs, whether through long-term contracts or the development of effective spot markets; manage changes in operating conditions and costs, including costs of third party equipment or services such as drilling rigs and shipping; prevent, to the extent possible, and respond effectively to unforeseen technical difficulties that could delay project startup or cause unscheduled project downtime; and influence the performance of project operators where ExxonMobil does not perform that role. In addition to the effective management of individual projects, ExxonMobil's success, including our ability to mitigate risk and provide attractive returns to shareholders, depends on our ability to successfully manage our overall portfolio, including diversification among types and locations of our projects and strategies to divest assets. We may not be able to divest assets at a price or on the timeline we contemplate in our strategies. Additionally, we may retain certain liabilities following a divestment and could be held liable for past use or for different liabilities than anticipated.

The term "project" as used in this report can refer to a variety of different activities and does not necessarily have the same meaning as in any government payment transparency reports.

**Operational efficiency.** An important component of ExxonMobil's competitive performance, especially given the commodity-based nature of many of our businesses, is our ability to operate efficiently, including our ability to manage expenses and improve production yields on an ongoing basis. This requires continuous management focus, including technology improvements, cost control, productivity enhancements, regular reappraisal of our asset portfolio, and the recruitment, development, and retention of high caliber employees.

**Research and development and technological change.** To maintain our competitive position, especially in light of the technological nature of our businesses and the need for continuous efficiency improvement, ExxonMobil's research and development organizations must be successful and able to adapt to a changing market and policy environment, including developing technologies to help reduce greenhouse gas emissions. To remain competitive we must also continuously adapt and capture the benefits of new and emerging technologies, including successfully applying advances in the ability to process very large amounts of data to our businesses.

**Safety, business controls, and environmental risk management.** Our results depend on management's ability to minimize the inherent risks of oil, gas, and petrochemical operations, to control effectively our business activities, and to minimize the potential for human error. We apply rigorous management systems and continuous focus on workplace safety and avoiding spills or other adverse environmental events. For example, we work to minimize spills through a combined program of effective operations integrity management, ongoing upgrades, key equipment replacements, and comprehensive inspection and surveillance. Similarly, we are implementing cost-effective new technologies and adopting new operating practices to reduce air emissions, not only in response to government requirements but also to address community priorities. We also maintain a disciplined framework of internal controls and apply a controls management system for monitoring compliance with this framework. Substantial liabilities and other adverse impacts could result if our management systems and controls do not function as intended.

**Cybersecurity.** ExxonMobil is regularly subject to attempted cybersecurity disruptions from a variety of threat actors including state-sponsored actors. ExxonMobil's defensive preparedness includes multi-layered technological capabilities for prevention and detection of cybersecurity disruptions; non-technological measures such as threat information sharing with governmental and industry groups; internal training and awareness campaigns including routine testing of employee awareness and an emphasis on resiliency including business response and recovery. If the measures we are taking to protect against cybersecurity disruptions prove to be insufficient or if our proprietary data is otherwise not protected, ExxonMobil as well as our customers, employees, or third parties could be adversely affected. Cybersecurity disruptions could cause physical harm to people or the environment; damage or destroy assets; compromise business systems; result in proprietary information being altered, lost, or stolen; result in employee, customer, or third-party information being compromised; or otherwise disrupt our business operations. We could incur significant costs to remedy the effects of a major cybersecurity disruption in addition to costs in connection with resulting regulatory actions, litigation or reputational harm.

**Preparedness.** Our operations may be disrupted by severe weather events, natural disasters, human error, and similar events. For example, hurricanes may damage our offshore production facilities or coastal refining and petrochemical plants in vulnerable areas. Our facilities are designed, constructed, and operated to withstand a variety of extreme climatic and other conditions, with safety factors built in to cover a number of engineering uncertainties, including those associated with wave, wind, and current intensity, marine ice flow patterns, permafrost stability, storm surge magnitude, temperature extremes, extreme rainfall events, and earthquakes. Our consideration of changing weather conditions and inclusion of safety factors in design covers the engineering uncertainties that climate change and other events may potentially introduce. Our ability to mitigate the adverse impacts of these events depends in part upon the effectiveness of our robust facility engineering as well as our rigorous disaster preparedness and response, and business continuity planning.

**Insurance limitations.** The ability of the Corporation to insure against many of the risks it faces as described in this Item 1A is limited by the capacity of the applicable insurance markets, which may not be sufficient.

**Competition.** As noted in Item 1 above, the energy and petrochemical industries are highly competitive. We face competition not only from other private firms, but also from state-owned companies that are increasingly competing for opportunities outside of their home countries and as partners with other private firms. In some cases, these state-owned companies may pursue opportunities in furtherance of strategic objectives of their government owners, with less focus on financial returns than companies owned by private shareholders, such as ExxonMobil. Technology and expertise provided by industry service companies may also enhance the competitiveness of firms that may not have the internal resources and capabilities of ExxonMobil or reduce the need for resource-owning countries to partner with private-sector oil and gas companies in order to monetize national resources.

**Reputation.** Our reputation is an important corporate asset. An operating incident, significant cybersecurity disruption, change in consumer views concerning our products, or other adverse event such as those described in this Item 1A may have a negative impact on our reputation, which in turn could make it more difficult for us to compete successfully for new opportunities, obtain necessary regulatory approvals, obtain financing, or could reduce consumer demand for our branded products. ExxonMobil's reputation may also be harmed by events which negatively affect the image of our industry as a whole.

Projections, estimates, and descriptions of ExxonMobil's plans and objectives included or incorporated in Items 1, 1A, 2, 7 and 7A of this report are forward-looking statements. Actual future results, including project completion dates, production rates, capital expenditures, costs, and business plans could differ materially due to, among other things, the factors discussed above and elsewhere in this report.

## ITEM 1B. UNRESOLVED STAFF COMMENTS

None.

**ITEM 2. PROPERTIES**

**Information with regard to oil and gas producing activities follows:**

**1. Disclosure of Reserves**

**A. Summary of Oil and Gas Reserves at Year-End 2020**

The table below summarizes the oil-equivalent proved reserves in each geographic area and by product type for consolidated subsidiaries and equity companies. Natural gas is converted to an oil-equivalent basis at six billion cubic feet per one million barrels. The Corporation has reported proved reserves on the basis of the average of the first-day-of-the-month price for each month during the last 12-month period. Primarily as a result of very low prices during 2020 and the effects of reductions in capital expenditures, under the SEC definition of proved reserves, certain quantities of crude oil, bitumen, and natural gas that qualified as proved reserves in prior years did not qualify as proved reserves at year-end 2020. Otherwise, no major discovery or other favorable or adverse event has occurred since December 31, 2020, that would cause a significant change in the estimated proved reserves as of that date.

| | Crude Oil | Natural Gas Liquids | Bitumen | Synthetic Oil | Natural Gas | Oil-Equivalent Total All Products |
|---|---|---|---|---|---|---|
| | *(million bbls)* | *(million bbls)* | *(million bbls)* | *(million bbls)* | *(billion cubic ft)* | *(million bbls)* |
| **Proved Reserves** | | | | | | |
| **Developed** | | | | | | |
| **Consolidated Subsidiaries** | | | | | | |
| United States | 1,029 | 444 | — | — | 10,375 | 3,202 |
| Canada/Other Americas *(1)* | 288 | 5 | 76 | 311 | 472 | 759 |
| Europe | 11 | 2 | — | — | 399 | 79 |
| Africa | 314 | 31 | — | — | 318 | 398 |
| Asia | 2,215 | 84 | — | — | 3,323 | 2,853 |
| Australia/Oceania | 44 | 23 | — | — | 3,344 | 624 |
| Total Consolidated | 3,901 | 589 | 76 | 311 | 18,231 | 7,915 |
| **Equity Companies** | | | | | | |
| United States | 107 | 4 | — | — | 83 | 125 |
| Europe | 8 | — | — | — | 293 | 57 |
| Africa | — | — | — | — | — | — |
| Asia | 432 | 214 | — | — | 8,992 | 2,144 |
| Total Equity Company | 547 | 218 | — | — | 9,368 | 2,326 |
| Total Developed | 4,448 | 807 | 76 | 311 | 27,599 | 10,241 |
| **Undeveloped** | | | | | | |
| **Consolidated Subsidiaries** | | | | | | |
| United States | 930 | 412 | — | — | 3,064 | 1,853 |
| Canada/Other Americas *(1)* | 209 | — | 5 | 133 | 89 | 362 |
| Europe | 11 | 5 | — | — | 42 | 23 |
| Africa | 42 | — | — | — | 2 | 42 |
| Asia | 935 | 40 | — | — | 986 | 1,139 |
| Australia/Oceania | 30 | 8 | — | — | 2,790 | 503 |
| Total Consolidated | 2,157 | 465 | 5 | 133 | 6,973 | 3,922 |
| **Equity Companies** | | | | | | |
| United States | 24 | — | — | — | 19 | 27 |
| Europe | 1 | — | — | — | 67 | 12 |
| Africa | 6 | — | — | — | 917 | 159 |
| Asia | 393 | 59 | — | — | 2,385 | 850 |
| Total Equity Company | 424 | 59 | — | — | 3,388 | 1,048 |
| Total Undeveloped | 2,581 | 524 | 5 | 133 | 10,361 | 4,970 |
| **Total Proved Reserves** | 7,029 | 1,331 | 81 | 444 | 37,960 | 15,211 |

*(1)  Other Americas includes proved developed reserves of 119 million barrels of crude oil and 138 billion cubic feet of natural gas, as well as proved undeveloped reserves of 179 million barrels of crude oil and 77 billion cubic feet of natural gas.*

In the preceding reserves information, consolidated subsidiary and equity company reserves are reported separately. However, the Corporation operates its business with the same view of equity company reserves as it has for reserves from consolidated subsidiaries.

The Corporation anticipates several projects will come online over the next few years providing additional production capacity. However, actual volumes will vary from year to year due to the timing of individual project start-ups; operational outages; reservoir performance; performance of enhanced oil recovery projects; regulatory changes; the impact of fiscal and commercial terms; asset sales; weather events; price effects on production sharing contracts; changes in the amount and timing of capital investments that may vary depending on the oil and gas price environment; and other factors described in Item 1A. Risk Factors.

The estimation of proved reserves, which is based on the requirement of reasonable certainty, is an ongoing process based on rigorous technical evaluations, commercial and market assessments and detailed analysis of well and reservoir information such as flow rates and reservoir pressures. Furthermore, the Corporation only records proved reserves for projects which have received significant funding commitments by management toward the development of the reserves. Although the Corporation is reasonably certain that proved reserves will be produced, the timing and amount recovered can be affected by a number of factors including completion of development projects, reservoir performance, regulatory approvals, government policies, consumer preferences, and significant changes in crude oil and natural gas price levels. In addition, proved reserves could be affected by an extended period of low prices which could reduce the level of the Corporation's capital spending and also impact our partners' capacity to fund their share of joint projects.

During the first and second quarters of 2020, the balance of supply and demand for petroleum and petrochemical products experienced two significant disruptive effects. On the demand side, the COVID-19 pandemic spread rapidly through most areas of the world resulting in substantial reductions in consumer and business activity and significantly reduced demand for crude oil, natural gas, and petroleum products. This reduction in demand coincided with announcements of increased production in certain key oil-producing countries which led to increases in inventory levels and sharp declines in prices for crude oil, natural gas, and petroleum products. Market conditions continued to reflect considerable uncertainty throughout 2020.

As noted above, certain quantities of crude oil, bitumen, and natural gas that qualified as proved reserves in prior years did not qualify as proved reserves at year-end 2020. Amounts no longer qualifying as proved reserves include 3.1 billion barrels of bitumen at Kearl, 0.6 billion barrels of bitumen at Cold Lake, and 0.5 billion oil-equivalent barrels in the United States. The Corporation's near-term reduction in capital expenditures resulted in a net reduction to estimates of proved reserves of approximately 1.5 billion oil-equivalent barrels, mainly related to unconventional drilling in the United States. Among the factors that could result in portions of these amounts being recognized again as proved reserves at some point in the future are a recovery in the SEC price basis, cost reductions, operating efficiencies, and increases in planned capital spending.

**B. Technologies Used in Establishing Proved Reserves Additions in 2020**

Additions to ExxonMobil's proved reserves in 2020 were based on estimates generated through the integration of available and appropriate geological, engineering and production data, utilizing well-established technologies that have been demonstrated in the field to yield repeatable and consistent results.

Data used in these integrated assessments included information obtained directly from the subsurface via wellbores, such as well logs, reservoir core samples, fluid samples, static and dynamic pressure information, production test data, and surveillance and performance information. The data utilized also included subsurface information obtained through indirect measurements including high-quality 3-D and 4-D seismic data, calibrated with available well control information. The tools used to interpret the data included proprietary seismic processing software, proprietary reservoir modeling and simulation software, and commercially available data analysis packages.

In some circumstances, where appropriate analog reservoirs were available, reservoir parameters from these analogs were used to increase the quality of and confidence in the reserves estimates.

7

**C. Qualifications of Reserves Technical Oversight Group and Internal Controls over Proved Reserves**

ExxonMobil has a dedicated Global Reserves and Resources group that provides technical oversight and is separate from the operating organization. Primary responsibilities of this group include oversight of the reserves estimation process for compliance with Securities and Exchange Commission (SEC) rules and regulations, review of annual changes in reserves estimates, and the reporting of ExxonMobil's proved reserves. This group also maintains the official company reserves estimates for ExxonMobil's proved reserves of crude oil, natural gas liquids, bitumen, synthetic oil, and natural gas. In addition, the group provides training to personnel involved in the reserves estimation and reporting process within ExxonMobil and its affiliates. The Manager of the Global Reserves and Resources group has more than 30 years of experience in reservoir engineering and reserves assessment, has a degree in Engineering and currently serves on the Oil and Gas Reserves Committee of the Society of Petroleum Engineers (SPE). The group is staffed with individuals that have an average of more than 15 years of technical experience in the petroleum industry, including expertise in the classification and categorization of reserves under SEC guidelines. This group includes individuals who hold degrees in either Engineering or Geology.

The Global Reserves and Resources group maintains a central database containing the official company reserves estimates. Appropriate controls, including limitations on database access and update capabilities, are in place to ensure data integrity within this central database. An annual review of the system's controls is performed by internal audit. Key components of the reserves estimation process include technical evaluations, commercial and market assessments, analysis of well and field performance, and long-standing approval guidelines. No changes may be made to the reserves estimates in the central database, including additions of any new initial reserves estimates or subsequent revisions, unless these changes have been thoroughly reviewed and evaluated by duly authorized geoscience and engineering professionals within the operating organization. In addition, changes to reserves estimates that exceed certain thresholds require further review and approval by the appropriate level of management within the operating organization before the changes may be made in the central database. Endorsement by the Global Reserves and Resources group for all proved reserves changes is a mandatory component of this review process. After all changes are made, reviews are held with senior management for final endorsement.

**2. Proved Undeveloped Reserves**

At year-end 2020, approximately 5.0 billion oil-equivalent barrels (GOEB) of ExxonMobil's proved reserves were classified as proved undeveloped. This represents 33 percent of the 15.2 GOEB reported in proved reserves. This compares to the 7.7 GOEB of proved undeveloped reserves reported at the end of 2019. During the year, ExxonMobil conducted development activities that resulted in the transfer of approximately 0.9 GOEB from proved undeveloped to proved developed reserves by year end. The largest transfers were related to development activities in the United States, Qatar, the United Arab Emirates, and Guyana. During 2020, extensions, primarily in the United States and Canada, resulted in an addition of approximately 0.5 GOEB of proved undeveloped reserves. Also, as a result of very low prices during 2020 and the effects of reductions in capital expenditures, the Corporation reclassified approximately 2.3 GOEB of proved undeveloped reserves which no longer met the SEC definition of proved reserves, primarily in the United States and Canada.

Overall, investments of $10.7 billion were made by the Corporation during 2020 to progress the development of reported proved undeveloped reserves, including $10.4 billion for oil and gas producing activities, along with additional investments for other non-oil and gas producing activities such as the construction of support infrastructure and other related facilities. These investments represented 74 percent of the $14.4 billion in total reported Upstream capital and exploration expenditures.

One of ExxonMobil's requirements for reporting proved reserves is that management has made significant funding commitments toward the development of the reserves. ExxonMobil has a disciplined investment strategy and many major fields require long lead-time in order to be developed. Development projects typically take several years from the time of recording proved undeveloped reserves to the start of production and can exceed five years for large and complex projects. Proved undeveloped reserves in Australia, Kazakhstan, the United States, and the United Arab Emirates have remained undeveloped for five years or more primarily due to constraints on the capacity of infrastructure, as well as the time required to complete development for very large projects. The Corporation is reasonably certain that these proved reserves will be produced; however, the timing and amount recovered can be affected by a number of factors including completion of development projects, reservoir performance, regulatory approvals, government policies, consumer preferences, the pace of co-venturer/government funding, changes in the amount and timing of capital investments, and significant changes in crude oil and natural gas price levels. Of the proved undeveloped reserves that have been reported for five or more years, over 80 percent are contained in the aforementioned countries. In Australia, proved undeveloped reserves are associated with future compression for the Gorgon Jansz LNG project. In Kazakhstan, the proved undeveloped reserves are related to the remainder of the Tengizchevroil joint venture development that includes a production license in the Tengiz - Korolev field complex. The Tengizchevroil joint venture is producing, and proved undeveloped reserves will continue to move to proved developed as approved development phases progress. In the United Arab Emirates, proved undeveloped reserves are associated with an approved development plan and continued drilling investment for the producing Upper Zakum field.

8

**3. Oil and Gas Production, Production Prices and Production Costs**

**A. Oil and Gas Production**

The table below summarizes production by final product sold and by geographic area for the last three years.

| | 2020 | | 2019 | | 2018 | |
|---|---|---|---|---|---|---|
| | *(thousands of barrels daily)* | | | | | |
| **Crude oil and natural gas liquids production** | Crude Oil | NGL | Crude Oil | NGL | Crude Oil | NGL |
| **Consolidated Subsidiaries** | | | | | | |
| United States | 481 | 154 | 461 | 131 | 395 | 101 |
| Canada/Other Americas *(1)* | 121 | 5 | 87 | 4 | 62 | 6 |
| Europe | 22 | 5 | 84 | 21 | 101 | 27 |
| Africa | 301 | 11 | 360 | 12 | 377 | 10 |
| Asia | 449 | 23 | 432 | 22 | 398 | 25 |
| Australia/Oceania | 29 | 15 | 30 | 15 | 31 | 16 |
| Total Consolidated Subsidiaries | 1,403 | 213 | 1,454 | 205 | 1,364 | 185 |
| **Equity Companies** | | | | | | |
| United States | 49 | 1 | 52 | 2 | 54 | 1 |
| Europe | 3 | — | 3 | — | 4 | — |
| Asia | 208 | 62 | 232 | 62 | 226 | 62 |
| Total Equity Companies | 260 | 63 | 287 | 64 | 284 | 63 |
| **Total crude oil and natural gas liquids production** | 1,663 | 276 | 1,741 | 269 | 1,648 | 248 |
| **Bitumen production** | | | | | | |
| **Consolidated Subsidiaries** | | | | | | |
| Canada/Other Americas | 342 | | 311 | | 310 | |
| **Synthetic oil production** | | | | | | |
| **Consolidated Subsidiaries** | | | | | | |
| Canada/Other Americas | 68 | | 65 | | 60 | |
| **Total liquids production** | 2,349 | | 2,386 | | 2,266 | |
| | *(millions of cubic feet daily)* | | | | | |
| **Natural gas production available for sale** | | | | | | |
| **Consolidated Subsidiaries** | | | | | | |
| United States | 2,668 | | 2,756 | | 2,550 | |
| Canada/Other Americas *(1)* | 277 | | 258 | | 227 | |
| Europe | 447 | | 808 | | 925 | |
| Africa | 9 | | 7 | | 13 | |
| Asia | 872 | | 851 | | 838 | |
| Australia/Oceania | 1,219 | | 1,319 | | 1,325 | |
| Total Consolidated Subsidiaries | 5,492 | | 5,999 | | 5,878 | |
| **Equity Companies** | | | | | | |
| United States | 23 | | 22 | | 24 | |
| Europe | 342 | | 649 | | 728 | |
| Asia | 2,614 | | 2,724 | | 2,775 | |
| Total Equity Companies | 2,979 | | 3,395 | | 3,527 | |
| **Total natural gas production available for sale** | 8,471 | | 9,394 | | 9,405 | |
| | *(thousands of oil-equivalent barrels daily)* | | | | | |
| **Oil-equivalent production** | 3,761 | | 3,952 | | 3,833 | |

(1) *Other Americas includes crude oil production for 2020, 2019 and 2018 of 29 thousand, 2 thousand, and 2 thousand barrels daily, respectively; and natural gas production available for sale for 2020, 2019 and 2018 of 45 million, 36 million, and 28 million cubic feet daily, respectively.*

9

**B. Production Prices and Production Costs**

The table below summarizes average production prices and average production costs by geographic area and by product type for the last three years.

| | United States | Canada/ Other Americas | Europe | Africa | Asia | Australia/ Oceania | Total |
|---|---|---|---|---|---|---|---|
| **During 2020** | | | | *(dollars per unit)* | | | |
| **Consolidated Subsidiaries** | | | | | | | |
| Average production prices | | | | | | | |
| Crude oil, per barrel | 34.97 | 37.26 | 41.39 | 42.27 | 39.39 | 36.67 | 38.31 |
| NGL, per barrel | 13.83 | 10.34 | 20.11 | 21.32 | 21.37 | 27.92 | 16.05 |
| Natural gas, per thousand cubic feet | 0.98 | 1.56 | 3.13 | 1.24 | 1.49 | 4.34 | 2.01 |
| Bitumen, per barrel | — | 17.71 | — | — | — | — | 17.71 |
| Synthetic oil, per barrel | — | 37.32 | — | — | — | — | 37.32 |
| Average production costs, per oil-equivalent barrel - total | 9.82 | 18.40 | 21.22 | 16.67 | 6.50 | 5.35 | 11.57 |
| Average production costs, per barrel - bitumen | — | 19.22 | — | — | — | — | 19.22 |
| Average production costs, per barrel - synthetic oil | — | 33.61 | — | — | — | — | 33.61 |
| **Equity Companies** | | | | | | | |
| Average production prices | | | | | | | |
| Crude oil, per barrel | 39.10 | — | 38.95 | — | 35.18 | — | 35.97 |
| NGL, per barrel | 11.05 | — | — | — | 30.02 | — | 29.58 |
| Natural gas, per thousand cubic feet | 1.19 | — | 3.85 | — | 3.14 | — | 3.20 |
| Average production costs, per oil-equivalent barrel - total | 27.39 | — | 30.74 | — | 1.63 | — | 5.49 |
| **Total** | | | | | | | |
| Average production prices | | | | | | | |
| Crude oil, per barrel | 35.35 | 37.26 | 41.11 | 42.27 | 38.07 | 36.67 | 37.95 |
| NGL, per barrel | 13.80 | 10.34 | 20.11 | 21.32 | 27.65 | 27.92 | 19.16 |
| Natural gas, per thousand cubic feet | 0.98 | 1.56 | 3.44 | 1.24 | 2.72 | 4.34 | 2.43 |
| Bitumen, per barrel | — | 17.71 | — | — | — | — | 17.71 |
| Synthetic oil, per barrel | — | 37.32 | — | — | — | — | 37.32 |
| Average production costs, per oil-equivalent barrel - total | 10.66 | 18.40 | 24.76 | 16.73 | 3.91 | 5.35 | 10.24 |
| Average production costs, per barrel - bitumen | — | 19.22 | — | — | — | — | 19.22 |
| Average production costs, per barrel - synthetic oil | — | 33.61 | — | — | — | — | 33.61 |
| **During 2019** | | | | | | | |
| **Consolidated Subsidiaries** | | | | | | | |
| Average production prices | | | | | | | |
| Crude oil, per barrel | 54.41 | 59.39 | 63.59 | 65.64 | 64.14 | 61.08 | 61.04 |
| NGL, per barrel | 18.94 | 16.59 | 30.56 | 41.41 | 24.64 | 30.55 | 22.85 |
| Natural gas, per thousand cubic feet | 1.54 | 1.44 | 4.50 | 1.49 | 2.07 | 6.26 | 3.05 |
| Bitumen, per barrel | — | 36.25 | — | — | — | — | 36.25 |
| Synthetic oil, per barrel | — | 56.18 | — | — | — | — | 56.18 |
| Average production costs, per oil-equivalent barrel - total | 12.25 | 23.41 | 13.69 | 17.51 | 7.34 | 6.60 | 13.43 |
| Average production costs, per barrel - bitumen | — | 24.18 | — | — | — | — | 24.18 |
| Average production costs, per barrel - synthetic oil | — | 40.38 | — | — | — | — | 40.38 |
| **Equity Companies** | | | | | | | |
| Average production prices | | | | | | | |
| Crude oil, per barrel | 60.95 | — | 58.72 | — | 58.74 | — | 59.15 |
| NGL, per barrel | 15.63 | — | — | — | 36.28 | — | 35.76 |
| Natural gas, per thousand cubic feet | 1.75 | — | 5.01 | — | 5.24 | — | 5.17 |
| Average production costs, per oil-equivalent barrel - total | 28.17 | — | 14.04 | — | 2.03 | — | 5.16 |
| **Total** | | | | | | | |
| Average production prices | | | | | | | |
| Crude oil, per barrel | 55.08 | 59.39 | 63.41 | 65.64 | 62.27 | 61.08 | 60.73 |
| NGL, per barrel | 18.90 | 16.59 | 30.56 | 41.41 | 33.23 | 30.55 | 25.89 |
| Natural gas, per thousand cubic feet | 1.54 | 1.44 | 4.73 | 1.49 | 4.49 | 6.26 | 3.82 |
| Bitumen, per barrel | — | 36.25 | — | — | — | — | 36.25 |
| Synthetic oil, per barrel | — | 56.18 | — | — | — | — | 56.18 |
| Average production costs, per oil-equivalent barrel - total | 13.08 | 23.41 | 13.80 | 17.56 | 4.39 | 6.60 | 11.51 |
| Average production costs, per barrel - bitumen | — | 24.18 | — | — | — | — | 24.18 |
| Average production costs, per barrel - synthetic oil | — | 40.38 | — | — | — | — | 40.38 |

10

| | United States | Canada/ Other Americas | Europe | Africa | Asia | Australia/ Oceania | Total |
|---|---|---|---|---|---|---|---|
| **During 2018** | | | | *(dollars per unit)* | | | |
| **Consolidated Subsidiaries** | | | | | | | |
| Average production prices | | | | | | | |
| Crude oil, per barrel | 59.84 | 64.53 | 69.80 | 70.84 | 69.86 | 66.89 | 66.91 |
| NGL, per barrel | 30.78 | 37.27 | 38.53 | 47.10 | 26.30 | 36.34 | 32.88 |
| Natural gas, per thousand cubic feet | 2.14 | 1.68 | 6.97 | 1.96 | 2.33 | 6.39 | 3.87 |
| Bitumen, per barrel | — | 28.66 | — | — | — | — | 28.66 |
| Synthetic oil, per barrel | — | 54.85 | — | — | — | — | 54.85 |
| Average production costs, per oil-equivalent barrel - total | 11.64 | 24.32 | 13.07 | 17.28 | 7.31 | 6.94 | 13.34 |
| Average production costs, per barrel - bitumen | — | 22.93 | — | — | — | — | 22.93 |
| Average production costs, per barrel - synthetic oil | — | 45.33 | — | — | — | — | 45.33 |
| **Equity Companies** | | | | | | | |
| Average production prices | | | | | | | |
| Crude oil, per barrel | 66.30 | — | 63.92 | — | 67.31 | — | 67.07 |
| NGL, per barrel | 27.16 | — | — | — | 45.10 | — | 44.64 |
| Natural gas, per thousand cubic feet | 2.19 | — | 5.03 | — | 6.31 | — | 6.01 |
| Average production costs, per oil-equivalent barrel - total | 24.71 | — | 16.30 | — | 1.49 | — | 4.96 |
| **Total** | | | | | | | |
| Average production prices | | | | | | | |
| Crude oil, per barrel | 60.61 | 64.53 | 69.57 | 70.84 | 68.92 | 66.89 | 66.93 |
| NGL, per barrel | 30.72 | 37.27 | 38.53 | 47.10 | 39.69 | 36.34 | 35.85 |
| Natural gas, per thousand cubic feet | 2.14 | 1.68 | 6.11 | 1.96 | 5.38 | 6.39 | 4.67 |
| Bitumen, per barrel | — | 28.66 | — | — | — | — | 28.66 |
| Synthetic oil, per barrel | — | 54.85 | — | — | — | — | 54.85 |
| Average production costs, per oil-equivalent barrel - total | 12.43 | 24.32 | 14.06 | 17.31 | 3.98 | 6.94 | 11.29 |
| Average production costs, per barrel - bitumen | — | 22.93 | — | — | — | — | 22.93 |
| Average production costs, per barrel - synthetic oil | — | 45.33 | — | — | — | — | 45.33 |

Average production prices have been calculated by using sales quantities from the Corporation's own production as the divisor. Average production costs have been computed by using net production quantities for the divisor. The volumes of crude oil and natural gas liquids (NGL) production used for this computation are shown in the oil and gas production table in section 3.A. The volumes of natural gas used in the calculation are the production volumes of natural gas available for sale and are also shown in section 3.A. The natural gas available for sale volumes are different from those shown in the reserves table in the "Oil and Gas Reserves" part of the "Supplemental Information on Oil and Gas Exploration and Production Activities" portion of the Financial Section of this report due to volumes consumed or flared. Natural gas is converted to an oil-equivalent basis at six million cubic feet per one thousand barrels.

11

**4. Drilling and Other Exploratory and Development Activities**

**A. Number of Net Productive and Dry Wells Drilled**

| | 2020 | 2019 | 2018 |
|---|---|---|---|
| **Net Productive Exploratory Wells Drilled** | | | |
| **Consolidated Subsidiaries** | | | |
| United States | 4 | 3 | 1 |
| Canada/Other Americas | 2 | 6 | 4 |
| Europe | — | 1 | — |
| Africa | 1 | — | 1 |
| Asia | — | — | — |
| Australia/Oceania | — | 1 | 1 |
| Total Consolidated Subsidiaries | 7 | 11 | 7 |
| | | | |
| **Equity Companies** | | | |
| United States | — | — | — |
| Europe | — | — | — |
| Africa | — | — | — |
| Asia | — | — | — |
| Total Equity Companies | — | — | — |
| **Total productive exploratory wells drilled** | 7 | 11 | 7 |
| | | | |
| **Net Dry Exploratory Wells Drilled** | | | |
| **Consolidated Subsidiaries** | | | |
| United States | — | — | 3 |
| Canada/Other Americas | 1 | 1 | — |
| Europe | — | 1 | 1 |
| Africa | — | — | — |
| Asia | 1 | — | — |
| Australia/Oceania | — | 1 | 2 |
| Total Consolidated Subsidiaries | 2 | 3 | 6 |
| | | | |
| **Equity Companies** | | | |
| United States | — | — | — |
| Europe | — | — | — |
| Africa | — | — | — |
| Asia | — | — | — |
| Total Equity Companies | — | — | — |
| **Total dry exploratory wells drilled** | 2 | 3 | 6 |

12

| | 2020 | 2019 | 2018 |
|---|---|---|---|
| **Net Productive Development Wells Drilled** | | | |
| **Consolidated Subsidiaries** | | | |
| United States | 412 | 618 | 389 |
| Canada/Other Americas | 36 | 49 | 32 |
| Europe | 2 | 3 | 3 |
| Africa | 2 | 4 | 1 |
| Asia | 15 | 12 | 14 |
| Australia/Oceania | 4 | — | — |
| Total Consolidated Subsidiaries | 471 | 686 | 439 |
| **Equity Companies** | | | |
| United States | 60 | 199 | 168 |
| Europe | 1 | — | 3 |
| Africa | — | — | — |
| Asia | 5 | 9 | 6 |
| Total Equity Companies | 66 | 208 | 177 |
| **Total productive development wells drilled** | 537 | 894 | 616 |
| **Net Dry Development Wells Drilled** | | | |
| **Consolidated Subsidiaries** | | | |
| United States | 6 | 8 | 4 |
| Canada/Other Americas | — | — | 1 |
| Europe | — | — | — |
| Africa | — | 1 | 1 |
| Asia | — | — | — |
| Australia/Oceania | 1 | — | — |
| Total Consolidated Subsidiaries | 7 | 9 | 6 |
| **Equity Companies** | | | |
| United States | — | — | — |
| Europe | — | — | — |
| Africa | — | — | — |
| Asia | — | — | — |
| Total Equity Companies | — | — | — |
| **Total dry development wells drilled** | 7 | 9 | 6 |
| **Total number of net wells drilled** | 553 | 917 | 635 |

13

**B. Exploratory and Development Activities Regarding Oil and Gas Resources Extracted by Mining Technologies**

**Syncrude Operations.** Syncrude is a joint venture established to recover shallow deposits of oil sands using open-pit mining methods to extract the crude bitumen, and then upgrade it to produce a high-quality, light (32 degrees API), sweet, synthetic crude oil. Imperial Oil Limited is the owner of a 25 percent interest in the joint venture. Exxon Mobil Corporation has a 69.6 percent interest in Imperial Oil Limited. In 2020, the company's share of net production of synthetic crude oil was about 68 thousand barrels per day and share of net acreage was about 55 thousand acres in the Athabasca oil sands deposit.

**Kearl Operations.** Kearl is a joint venture established to recover shallow deposits of oil sands using open-pit mining methods to extract the crude bitumen. Imperial Oil Limited holds a 70.96 percent interest in the joint venture and ExxonMobil Canada Properties holds the other 29.04 percent. Exxon Mobil Corporation has a 69.6 percent interest in Imperial Oil Limited and a 100 percent interest in ExxonMobil Canada Properties. Kearl is comprised of six oil sands leases covering about 49 thousand acres in the Athabasca oil sands deposit.

Kearl is located approximately 40 miles north of Fort McMurray, Alberta, Canada. Bitumen is extracted from oil sands and processed through bitumen extraction and froth treatment trains. The product, a blend of bitumen and diluent, is shipped to our refineries and to other third parties. Diluent is natural gas condensate or other light hydrocarbons added to the crude bitumen to facilitate transportation by pipeline and rail. During 2020, average net production at Kearl was about 219 thousand barrels per day.

Primarily as a result of very low prices during 2020, under the SEC definition of proved reserves, the entire 3.1 billion barrels of bitumen at Kearl did not qualify as proved reserves at year-end 2020. Among the factors that could result in portions of these amounts being recognized again as proved reserves at some point in the future are a recovery in the SEC price basis, cost reductions, and/or operating efficiencies.

**5. Present Activities**

**A. Wells Drilling**

| | Year-End 2020 | | Year-End 2019 | |
|---|---|---|---|---|
| | **Gross** | **Net** | **Gross** | **Net** |
| **Wells Drilling** | | | | |
| **Consolidated Subsidiaries** | | | | |
| United States | 1,206 | 741 | 1,133 | 704 |
| Canada/Other Americas | 38 | 29 | 27 | 20 |
| Europe | 13 | 6 | 16 | 7 |
| Africa | 14 | 3 | 4 | 1 |
| Asia | 14 | 4 | 46 | 14 |
| Australia/Oceania | — | — | 14 | 4 |
| Total Consolidated Subsidiaries | 1,285 | 783 | 1,240 | 750 |
| **Equity Companies** | | | | |
| United States | 3 | 1 | 3 | 1 |
| Europe | 1 | 1 | — | — |
| Africa | 6 | 1 | 6 | 1 |
| Asia | 2 | 1 | 11 | 3 |
| Total Equity Companies | 12 | 4 | 20 | 5 |
| **Total gross and net wells drilling** | 1,297 | 787 | 1,260 | 755 |

14

**B. Review of Principal Ongoing Activities**

*UNITED STATES*

ExxonMobil's year-end 2020 acreage holdings totaled 11.2 million net acres, of which 0.4 million net acres were offshore. ExxonMobil was active in areas onshore and offshore in the lower 48 states and in Alaska. Development activities continued on the Golden Pass liquefied natural gas export project.

During the year, 478.9 net exploration and development wells were completed in the inland lower 48 states. Development activities focused on liquids-rich opportunities in the onshore U.S., primarily in the Permian Basin of West Texas and New Mexico.

ExxonMobil's net acreage in the Gulf of Mexico at year-end 2020 was 0.3 million acres. A total of 0.9 net development wells were completed during the year.

Participation in Alaska production and development continued with a total of 2.7 net development wells completed.

*CANADA / OTHER AMERICAS*

*Canada*

*Oil and Gas Operations:* ExxonMobil's year-end 2020 acreage holdings totaled 7.4 million net acres, of which 4.6 million net acres were offshore. A total of 6.1 net exploration and development wells were completed during the year.

*In Situ Bitumen Operations:* ExxonMobil's year-end 2020 in situ bitumen acreage holdings totaled 0.6 million net onshore acres. A total of 28 net development wells at Cold Lake were completed during the year.

*Argentina*

ExxonMobil's net acreage totaled 2.9 million acres, of which 2.6 million net acres were offshore at year-end 2020. During the year, a total of 1.8 net development wells were completed.

*Guyana*

ExxonMobil's net acreage totaled 4.6 million offshore acres at year-end 2020. During the year, 2.4 net exploration and development wells were completed. Development activities continued on the Liza Phase 2 project, and the Payara project was funded in 2020.

*EUROPE*

*Germany*

ExxonMobil's net acreage totaled 1.7 million onshore acres at year-end 2020. During the year, 0.8 net exploration and development wells were completed.

*Netherlands*

ExxonMobil's net interest in licenses totaled approximately 1.4 million acres, of which 1.0 million acres were onshore at year-end 2020. During the year, a total of 1.3 net exploration and development wells were completed. In 2020, the Dutch Government further reduced Groningen gas extraction and maintained its plan to terminate Groningen production in 2022.

*United Kingdom*

ExxonMobil's net interest in licenses totaled approximately 0.3 million offshore acres at year-end 2020. During the year, a total of 1.9 net development wells were completed. Development activities continued on the Penguins Redevelopment project.

15

*AFRICA*

*Angola*

ExxonMobil's net acreage totaled approximately 3.0 million acres, of which 2.9 million net acres were offshore at year-end 2020. During the year, a total of 0.3 net development wells were completed. In 2020, ExxonMobil acquired approximately 2.7 million net acres in three offshore blocks located in the Namibe basin.

*Chad*

ExxonMobil's net acreage holdings totaled 46 thousand onshore acres at year-end 2020.

*Equatorial Guinea*

ExxonMobil's net acreage totaled 0.5 million offshore acres at year-end 2020. During the year, a total of 0.8 net development well was completed.

*Mozambique*

ExxonMobil's net acreage totaled approximately 1.8 million offshore acres at year-end 2020. Development activities continued on the Coral South Floating LNG project during the year.

*Nigeria*

ExxonMobil's net acreage totaled 0.9 million offshore acres at year-end 2020. During the year, a total of 1.8 net exploration and development wells were completed.

*ASIA*

*Azerbaijan*

ExxonMobil's net acreage totaled 7 thousand offshore acres at year-end 2020. During the year, a total of 0.7 net development wells were completed.

*Indonesia*

ExxonMobil's net acreage totaled 0.1 million onshore acres at year-end 2020.

*Iraq*

ExxonMobil's net acreage totaled 0.1 million onshore acres at year-end 2020. During the year, a total of 8.2 net development wells were completed at the West Qurna Phase I oil field. Oil field rehabilitation activities continued during 2020 and across the life of this project will include drilling of new wells, working over of existing wells, and optimization, debottlenecking and expansion of facilities. In the Kurdistan Region of Iraq, ExxonMobil has continued exploration activities.

*Kazakhstan*

ExxonMobil's net acreage totaled 0.3 million acres, of which 0.2 million net acres were offshore at year-end 2020. During the year, a total of 4.5 net development wells were completed. Development activities continued on the Tengiz Expansion project.

*Malaysia*

ExxonMobil's interests in production sharing contracts covered 0.2 million net acres offshore at year-end 2020. During the year, a total of 2.0 net development wells were completed. In 2020, ExxonMobil relinquished approximately 2.3 million net acres in three Sabah offshore blocks.

*Qatar*

Through our joint ventures with Qatar Petroleum, ExxonMobil's net acreage totaled 65 thousand acres offshore at year-end 2020. ExxonMobil participated in 62.2 million tonnes per year gross liquefied natural gas capacity and 3.4 billion cubic feet per day of flowing gas capacity at year-end. During the year, a total of 0.3 net development well was completed. The Barzan project started up in 2020.

16

*Russia*

ExxonMobil's net acreage holdings in Sakhalin totaled 85 thousand offshore acres at year-end 2020. During the year, a total of 2.7 net exploration and development wells were completed.

*Thailand*

ExxonMobil's net onshore acreage in Thailand concessions totaled 16 thousand acres at year-end 2020. During the year, a total of 0.5 net exploration and development wells were completed.

*United Arab Emirates*

ExxonMobil's net acreage in the Abu Dhabi offshore Upper Zakum oil concession was 81 thousand acres at year-end 2020. During the year, a total of 1.7 net development wells were completed. The Upper Zakum 750 project started up in 2020 while commissioning continued on the final systems. Development activities continued on the Upper Zakum 1 MBD project.

***AUSTRALIA / OCEANIA***

*Australia*

ExxonMobil's net acreage totaled 1.8 million acres offshore and 10 thousand acres onshore at year-end 2020. During the year, a total of 3.8 net development wells were completed. Development activities continued on the West Barracouta project during the year.

The co-venturer-operated Gorgon Jansz liquefied natural gas (LNG) development consists of a subsea infrastructure for offshore production and transportation of the gas, a 15.6 million tonnes per year LNG facility and a 280 million cubic feet per day domestic gas plant located on Barrow Island, Western Australia. Development activities continued on the Gorgon Stage 2 project during the year.

*Papua New Guinea*

ExxonMobil's net acreage totaled 5.5 million acres, of which 3.3 million net acres were offshore at year-end 2020. During the year, a total of 0.8 net exploration and development wells were completed. In 2020, ExxonMobil relinquished approximately 1.4 million net onshore acres. The Papua New Guinea (PNG) liquefied natural gas integrated development includes gas production and processing facilities in the southern PNG Highlands, onshore and offshore pipelines, and a 6.9 million tonnes per year liquefied natural gas facility near Port Moresby.

***WORLDWIDE EXPLORATION***

At year-end 2020, exploration activities were under way in several areas in which ExxonMobil has no established production operations and thus are not included above. A total of 29.8 million net acres were held at year-end 2020 and 0.7 net exploration wells were completed during the year in these countries.

**6. Delivery Commitments**

ExxonMobil sells crude oil and natural gas from its producing operations under a variety of contractual obligations, some of which may specify the delivery of a fixed and determinable quantity for periods longer than one year. ExxonMobil also enters into natural gas sales contracts where the source of the natural gas used to fulfill the contract can be a combination of our own production and the spot market. Worldwide, we are contractually committed to deliver approximately 31 million barrels of oil and 2,600 billion cubic feet of natural gas for the period from 2021 through 2023. We expect to fulfill the majority of these delivery commitments with production from our proved developed reserves. Any remaining commitments will be fulfilled with production from our proved undeveloped reserves and purchases on the open market as necessary.

17

**7. Oil and Gas Properties, Wells, Operations and Acreage**

**A. Gross and Net Productive Wells**

| | Year-End 2020 | | | | Year-End 2019 | | | |
| | Oil | | Gas | | Oil | | Gas | |
| | Gross | Net | Gross | Net | Gross | Net | Gross | Net |
|---|---|---|---|---|---|---|---|---|
| **Gross and Net Productive Wells** | | | | | | | | |
| **Consolidated Subsidiaries** | | | | | | | | |
| United States | 19,631 | 7,878 | 20,480 | 12,195 | 20,559 | 8,502 | 21,893 | 13,182 |
| Canada/Other Americas | 4,754 | 4,644 | 3,276 | 1,275 | 4,905 | 4,724 | 3,441 | 1,347 |
| Europe | 559 | 126 | 487 | 221 | 741 | 207 | 517 | 236 |
| Africa | 1,141 | 432 | 26 | 10 | 1,191 | 456 | 13 | 5 |
| Asia | 974 | 310 | 132 | 78 | 943 | 301 | 133 | 79 |
| Australia/Oceania | 540 | 102 | 90 | 38 | 582 | 120 | 87 | 36 |
| Total Consolidated Subsidiaries | 27,599 | 13,492 | 24,491 | 13,817 | 28,921 | 14,310 | 26,084 | 14,885 |
| | | | | | | | | |
| **Equity Companies** | | | | | | | | |
| United States | 12,368 | 4,851 | 4,223 | 417 | 12,947 | 5,328 | 4,500 | 577 |
| Europe | 57 | 20 | 552 | 172 | 57 | 20 | 561 | 175 |
| Asia | 217 | 54 | 157 | 32 | 194 | 49 | 126 | 30 |
| Total Equity Companies | 12,642 | 4,925 | 4,932 | 621 | 13,198 | 5,397 | 5,187 | 782 |
| **Total gross and net productive wells** | 40,241 | 18,417 | 29,423 | 14,438 | 42,119 | 19,707 | 31,271 | 15,667 |

There were 25,595 gross and 22,239 net operated wells at year-end 2020 and 27,532 gross and 23,857 net operated wells at year-end 2019. The number of wells with multiple completions was 1,067 gross in 2020 and 1,023 gross in 2019.

18

**B. Gross and Net Developed Acreage**

| | Year-End 2020 | | Year-End 2019 | |
|---|---|---|---|---|
| | Gross | Net | Gross | Net |
| | *(thousands of acres)* | | | |
| **Gross and Net Developed Acreage** | | | | |
| **Consolidated Subsidiaries** | | | | |
| United States | 12,834 | 7,971 | 13,283 | 8,097 |
| Canada/Other Americas *(1)* | 2,944 | 2,071 | 3,020 | 2,100 |
| Europe | 2,231 | 1,189 | 2,229 | 1,182 |
| Africa | 2,409 | 818 | 2,409 | 832 |
| Asia | 1,938 | 561 | 1,938 | 561 |
| Australia/Oceania | 3,262 | 1,068 | 3,262 | 1,068 |
| Total Consolidated Subsidiaries | 25,618 | 13,678 | 26,141 | 13,840 |
| **Equity Companies** | | | | |
| United States | 928 | 208 | 926 | 207 |
| Europe | 3,667 | 1,118 | 4,069 | 1,280 |
| Asia | 701 | 160 | 628 | 155 |
| Total Equity Companies | 5,296 | 1,486 | 5,623 | 1,642 |
| **Total gross and net developed acreage** | 30,914 | 15,164 | 31,764 | 15,482 |

*(1)  Includes developed acreage in Other Americas of 490 gross and 311 net thousands of acres for 2020 and 472 gross and 295 net thousands of acres for 2019.*

Separate acreage data for oil and gas are not maintained because, in many instances, both are produced from the same acreage.

**C. Gross and Net Undeveloped Acreage**

| | Year-End 2020 | | Year-End 2019 | |
|---|---|---|---|---|
| | Gross | Net | Gross | Net |
| | *(thousands of acres)* | | | |
| **Gross and Net Undeveloped Acreage** | | | | |
| **Consolidated Subsidiaries** | | | | |
| United States | 6,969 | 2,967 | 7,123 | 3,146 |
| Canada/Other Americas *(1)* | 37,833 | 18,985 | 36,509 | 17,950 |
| Europe | 14,802 | 6,018 | 18,212 | 7,619 |
| Africa | 35,956 | 24,558 | 56,049 | 32,449 |
| Asia | 888 | 280 | 6,880 | 2,911 |
| Australia/Oceania | 12,971 | 6,265 | 14,773 | 7,689 |
| Total Consolidated Subsidiaries | 109,419 | 59,073 | 139,546 | 71,764 |
| **Equity Companies** | | | | |
| United States | 160 | 64 | 189 | 73 |
| Europe | 765 | 214 | 366 | 105 |
| Africa | 596 | 149 | 596 | 149 |
| Asia | — | — | 73 | 5 |
| Total Equity Companies | 1,521 | 427 | 1,224 | 332 |
| **Total gross and net undeveloped acreage** | 110,940 | 59,500 | 140,770 | 72,096 |

*(1)  Includes undeveloped acreage in Other Americas of 26,084 gross and 12,471 net thousands of acres for 2020 and 25,327 gross and 12,065 net thousands of acres for 2019.*

19

ExxonMobil's investment in developed and undeveloped acreage is comprised of numerous concessions, blocks, and leases. The terms and conditions under which the Corporation maintains exploration and/or production rights to the acreage are property-specific, contractually defined, and vary significantly from property to property. Work programs are designed to ensure that the exploration potential of any property is fully evaluated before expiration. In some instances, the Corporation may elect to relinquish acreage in advance of the contractual expiration date if the evaluation process is complete and there is not a business basis for extension. In cases where additional time may be required to fully evaluate acreage, the Corporation has generally been successful in obtaining extensions. The scheduled expiration of leases and concessions for undeveloped acreage over the next three years is not expected to have a material adverse impact on the Corporation.

**D. Summary of Acreage Terms**

*UNITED STATES*

Oil and gas exploration and production rights are acquired from mineral interest owners through a lease. Mineral interest owners include the Federal and State governments, as well as private mineral interest owners. Leases typically have an exploration period ranging from one to ten years, and a production period that normally remains in effect until production ceases. Under certain circumstances, a lease may be held beyond its exploration term even if production has not commenced. In some instances regarding private property, a "fee interest" is acquired where the underlying mineral interests are owned outright.

*CANADA / OTHER AMERICAS*

*Canada*

Exploration licenses or leases in onshore areas are acquired for varying periods of time with renewals or extensions possible. These licenses or leases entitle the holder to continue existing licenses or leases upon completing specified work. In general, these license and lease agreements are held as long as there is proven production capability on the licenses and leases. Exploration licenses in offshore eastern Canada and the Beaufort Sea are held by work commitments of various amounts and rentals. They are valid for a term of nine years. Offshore production licenses are valid for 25 years, with rights of extension for continued production. Significant discovery licenses in the offshore, relating to currently undeveloped discoveries, do not have a definite term.

*Argentina*

The Federal Hydrocarbon Law was amended in 2014. Pursuant to the amended law, the production term for an onshore unconventional concession is 35 years, and 25 years for a conventional concession, with unlimited 10-year extensions possible, once a field has been developed. In 2019, the government granted three offshore exploration licenses, with terms of eight years, divided into two exploration periods of four years, with an optional extension of five years for each license. Two onshore exploration concessions were initially granted prior to the amendment and are governed under Provincial Law with expiration terms through 2024.

*Guyana*

The Petroleum (Exploration and Production) Act authorizes the government of Guyana to grant petroleum prospecting and production licenses and to enter into petroleum agreements for the exploration and production of hydrocarbons. Petroleum agreements provide for an exploration period of up to 10 years and a production period of 20 years, with a 10-year extension.

*EUROPE*

*Germany*

Exploration concessions are granted for an initial maximum period of five years, with an unlimited number of extensions up to three years each. Extensions are subject to specific minimum work commitments. Production licenses are normally granted for 20 to 25 years with multiple possible extensions subject to production on the license.

*Netherlands*

Under the Mining Law, effective January 1, 2003, exploration and production licenses for both onshore and offshore areas are issued for a period as explicitly defined in the license. The term is based on the period of time necessary to perform the activities for which the license is issued. License conditions are stipulated in the license and are based on the Mining Law.

Production rights granted prior to January 1, 2003, remain subject to their existing terms, and differ slightly for onshore and offshore areas. Onshore production licenses issued prior to 1988 were indefinite; from 1988 they were issued for a period as explicitly defined in the license, ranging from 35 to 45 years. Offshore production licenses issued before 1976 were issued for a fixed period of 40 years; from 1976 they were again issued for a period as explicitly defined in the license, ranging from 15 to 40 years.

*United Kingdom*

Acreage terms are fixed by the government and are periodically changed. For example, many of the early licenses issued under the first four licensing rounds provided an initial term of six years with relinquishment of at least one-half of the original area at the end of the initial term, subject to extension for a further 40 years. At the end of any such 40-year term, licenses may continue in producing areas until cessation of production; or licenses may continue in development areas for periods agreed on a case-by-case basis until they become producing areas; or licenses terminate in all other areas. The majority of traditional licenses currently issued have an initial exploration term of four years with a second term extension of four years, and a final production term of 18 years, with a mandatory relinquishment of 50 percent of the acreage after the initial term and of all acreage that is not covered by a development plan at the end of the second term.

Terms for exploration acreage in technically challenged areas are governed by frontier production licenses, generally covering a larger initial area than traditional licenses, with an initial exploration term of six or nine years with a second term extension of six years, and a final production term of 18 years, with relinquishment of 75 percent of the original area after three years and 50 percent of the remaining acreage after the next three years. Innovate licenses issued replace traditional and frontier licenses and offer greater flexibility with respect to periods and work program commitments.

## *AFRICA*

*Angola*

Exploration and production activities are governed by either production sharing agreements or other contracts with initial exploration terms ranging from three to four years with options to extend from one to five years. The production periods range from 20 to 30 years, and the agreements generally provide for negotiated extensions.

*Chad*

Exploration permits are issued for a period of five years, and are renewable for one or two further five-year periods. The terms and conditions of the permits, including relinquishment obligations, are specified in a negotiated convention. The production term is 30 years and in 2017 was extended by 20 years to 2050.

*Equatorial Guinea*

Exploration, development and production activities are governed by production sharing contracts (PSCs) negotiated with the State Ministry of Mines and Hydrocarbons. A new PSC was ratified in 2018; the initial exploration period is five years for oil and gas, with multi-year extensions available at the discretion of the Ministry and limited relinquishments in the absence of commercial discoveries. The production period for crude oil ranges from 25 to 30 years, while the production period for natural gas ranges from 25 to 50 years.

*Mozambique*

Exploration and production activities are generally governed by concession contracts with the Government of the Republic of Mozambique, represented by the Ministry of Mineral Resources and Energy. An interest in Area 4 offshore Mozambique was acquired in 2017. Terms for Area 4 are governed by the Exploration and Production Concession Contract (EPCC) for Area 4 Offshore of the Rovuma Block. The EPCC expires 30 years after an approved plan of development becomes effective for a given discovery area.

In 2018, an interest was acquired in offshore blocks, A5-B, Z5-C and Z5-D. Terms for the three blocks are governed by their respective EPCCs, which have an initial exploration phase that expires in 2022 with the possibility of two additional exploration phases expiring in 2024 and 2026. The EPCCs provide a development and production period that expires 30 years after the approval of a plan of development.

*Nigeria*

Exploration and production activities in the deepwater offshore areas are typically governed by production sharing contracts (PSCs) with the national oil company, the Nigerian National Petroleum Corporation (NNPC). NNPC typically holds the underlying Oil Prospecting License (OPL) and any resulting Oil Mining Lease (OML). The terms of the PSCs are generally 30 years, including a 10-year exploration period (an initial exploration phase that can be divided into multiple optional periods) covered by an OPL. Upon commercial discovery, an OPL may be converted to an OML. Partial relinquishment is required under the PSC at the end of the 10-year exploration period, and OMLs have a 20-year production period that may be extended.

Some exploration activities are carried out in deepwater by joint ventures with local companies holding interests in an OPL. OPLs in deepwater offshore areas are valid for 10 years, while in all other areas the licenses are for five years. Demonstrating a commercial discovery is the basis for conversion of an OPL to an OML.

21

OMLs granted prior to the 1969 Petroleum Act (i.e., under the Mineral Oils Act 1914, repealed by the 1969 Petroleum Act) were for 30 years onshore and 40 years in offshore areas and have been renewed, effective December 1, 2008, for a further period of 20 years, with a further renewal option of 20 years. Operations under these pre-1969 OMLs are conducted under a joint venture agreement with NNPC rather than a PSC. Commercial terms applicable to the existing joint venture oil production are defined by the Petroleum Profits Tax Act.

OMLs granted under the 1969 Petroleum Act, which include all deepwater OMLs, have a maximum term of 20 years without distinction for onshore or offshore location and are renewable, upon 12-months written notice, for another period of 20 years. OMLs not held by NNPC are also subject to a mandatory 50-percent relinquishment after the first 10 years of their duration.

### *ASIA*

#### *Azerbaijan*

The production sharing agreement (PSA) for the development of the Azeri-Chirag-Gunashli field was established for an initial period of 30 years starting from the PSA execution date in 1994. The PSA was amended in September 2017 to extend the term by 25 years to 2049.

Other exploration and production activities are governed by PSAs negotiated with the national oil company of Azerbaijan. The exploration period typically consists of three or four years with the possibility of a one to three-year extension. The production period, which includes development, is for 25 years or 35 years with the possibility of one or two five-year extensions.

#### *Indonesia*

Exploration and production activities in Indonesia are generally governed by cooperation contracts, usually in the form of a production sharing contract (PSC), negotiated with BPMIGAS, a government agency established in 2002 to manage upstream oil and gas activities. In 2012, Indonesia's Constitutional Court ruled certain articles of law relating to BPMIGAS to be unconstitutional, but stated that all existing PSCs signed with BPMIGAS should remain in force until their expiry, and the functions and duties previously performed by BPMIGAS are to be carried out by the relevant Ministry of the Government of Indonesia until the promulgation of a new oil and gas law. By presidential decree, SKKMIGAS became the interim successor to BPMIGAS. The current PSCs have an exploration period of six years, which can be extended up to 10 years, and an exploitation period of 20 years. PSCs generally require the contractor to relinquish 10 to 20 percent of the contract area after three years and generally allow the contractor to retain no more than 50 to 80 percent of the original contract area after six years, depending on the acreage and terms.

#### *Iraq*

Development and production activities in the state-owned oil and gas fields are governed by contracts with regional oil companies of the Iraqi Ministry of Oil. An ExxonMobil affiliate entered into a contract with Basra Oil Company of the Iraqi Ministry of Oil for the rights to participate in the development and production activities of the West Qurna Phase I oil and gas field effective March 1, 2010. The term of the contract is 20 years with the right to extend for five years. The contract provides for cost recovery plus per-barrel fees for incremental production above specified levels.

Exploration and production activities in the Kurdistan Region of Iraq are governed by production sharing contracts (PSCs) negotiated with the regional government of Kurdistan in 2011. The exploration term is for five years, with extensions available as provided by the PSCs and at the discretion of the regional government of Kurdistan. Current PSCs remain in effect by agreement of the regional government to allow additional time for exploration or evaluation of commerciality. The production period is 20 years with the right to extend for five years.

#### *Kazakhstan*

Onshore exploration and production activities are governed by the production license, exploration license, and joint venture agreements negotiated with the Republic of Kazakhstan. Existing production operations have a 40-year production period that commenced in 1993.

Offshore exploration and production activities are governed by a production sharing agreement negotiated with the Republic of Kazakhstan. The exploration period is six years followed by separate appraisal periods for each discovery. The production period for each discovery, which includes development, is 20 years from the date of declaration of commerciality with the possibility of two 10-year extensions.

#### *Malaysia*

Production activities are governed by production sharing contracts (PSCs) negotiated with the national oil company. The PSCs have production terms of 25 years. Extensions are generally subject to the national oil company's prior written approval.

*Qatar*

The State of Qatar grants gas production development project rights to develop and supply gas from the offshore North Field to permit the economic development and production of gas reserves sufficient to satisfy the gas and LNG sales obligations of these projects.

*Russia*

Terms for ExxonMobil's Sakhalin acreage are fixed by the current production sharing agreement between the Russian government and the Sakhalin-1 consortium, of which ExxonMobil is the operator.

*Thailand*

The Petroleum Act of 1971 allows production under ExxonMobil's concessions for 30 years with a 10-year extension at terms generally prevalent at the time. The term of one of the two concessions expires in 2021.

*United Arab Emirates*

An interest in the development and production activities of the offshore Upper Zakum field was acquired in 2006. In 2017, the governing agreements were extended to 2051.

## AUSTRALIA / OCEANIA

*Australia*

Exploration and production activities conducted offshore in Commonwealth waters are governed by Federal legislation. Exploration permits are granted for an initial term of six years with two possible five-year renewal periods. Retention leases may be granted for resources that are not commercially viable at the time of application, but are expected to become commercially viable within 15 years. These are granted for periods of five years and renewals may be requested. Prior to July 1998, production licenses were granted initially for 21 years, with a further renewal of 21 years and thereafter indefinitely, i.e., for the life of the field. Effective from July 1998, new production licenses are granted indefinitely. In each case, a production license may be terminated if no production operations have been carried on for five years.

*Papua New Guinea*

Exploration and production activities are governed by the Oil and Gas Act. Petroleum prospecting licenses are granted for an initial term of six years with a five-year extension possible (an additional extension of three years is possible in certain circumstances). Generally, a 50-percent relinquishment of the license area is required at the end of the initial six-year term, if extended. Petroleum development licenses are granted for an initial 25-year period. An extension of up to 20 years may be granted at the Minister's discretion. Petroleum retention licenses may be granted for gas resources that are not commercially viable at the time of application, but may become commercially viable within the maximum possible retention time of 15 years. Petroleum retention licenses are granted for five-year terms, and may be extended, at the Minister's discretion, twice for the maximum retention time of 15 years. Extensions of petroleum retention licenses may be for periods of less than one year, renewable annually, if the Minister considers at the time of extension that the resources could become commercially viable in less than five years.

23

**Information with regard to the Downstream segment follows:**

ExxonMobil's Downstream segment manufactures, trades and sells petroleum products. The refining and supply operations encompass a global network of manufacturing plants, transportation systems, and distribution centers that provide a range of fuels, lubricants and other products and feedstocks to our customers around the world.

**Refining Capacity At Year-End 2020** (1)

| | | ExxonMobil Share KBD (2) | ExxonMobil Interest % |
|---|---|---|---|
| **United States** | | | |
| Joliet | Illinois | 254 | 100 |
| Baton Rouge | Louisiana | 520 | 100 |
| Billings | Montana | 60 | 100 |
| Baytown | Texas | 561 | 100 |
| Beaumont | Texas | 369 | 100 |
| Total United States | | 1,764 | |
| **Canada** | | | |
| Strathcona | Alberta | 196 | 69.6 |
| Nanticoke | Ontario | 113 | 69.6 |
| Sarnia | Ontario | 119 | 69.6 |
| Total Canada | | 428 | |
| **Europe** | | | |
| Antwerp | Belgium | 307 | 100 |
| Fos-sur-Mer | France | 133 | 82.9 |
| Gravenchon | France | 244 | 82.9 |
| Karlsruhe | Germany | 78 | 25 |
| Trecate | Italy | 132 | 75.2 |
| Rotterdam | Netherlands | 192 | 100 |
| Slagen | Norway | 116 | 100 |
| Fawley | United Kingdom | 262 | 100 |
| Total Europe | | 1,464 | |
| **Asia Pacific** | | | |
| Altona (3) | Australia | 88 | 100 |
| Fujian | China | 67 | 25 |
| Jurong/PAC | Singapore | 592 | 100 |
| Sriracha | Thailand | 167 | 66 |
| Total Asia Pacific | | 914 | |
| **Middle East** | | | |
| Yanbu | Saudi Arabia | 200 | 50 |
| **Total Worldwide** | | 4,770 | |

(1) Capacity data is based on 100 percent of rated refinery process unit stream-day capacities under normal operating conditions, less the impact of shutdowns for regular repair and maintenance activities, averaged over an extended period of time. The listing excludes refining capacity for a minor interest held through equity securities in New Zealand, and the Laffan Refinery in Qatar for which results are reported in the Upstream segment.

(2) Thousands of barrels per day (KBD). ExxonMobil share reflects 100 percent of atmospheric distillation capacity in operations of ExxonMobil and majority-owned subsidiaries. For companies owned 50 percent or less, ExxonMobil share is the greater of ExxonMobil's interest or that portion of distillation capacity normally available to ExxonMobil.

(3) The Corporation expects to convert the Altona refinery into a terminal in 2021.

24

The marketing operations sell products and services throughout the world through our *Exxon*, *Esso* and *Mobil* brands.

**Retail Sites At Year-End 2020**

**United States**
| | |
|---|---:|
| Owned/leased | — |
| Distributors/resellers | 10,982 |
| Total United States | 10,982 |

**Canada**
| | |
|---|---:|
| Owned/leased | — |
| Distributors/resellers | 2,370 |
| Total Canada | 2,370 |

**Europe**
| | |
|---|---:|
| Owned/leased | 197 |
| Distributors/resellers | 5,764 |
| Total Europe | 5,961 |

**Asia Pacific**
| | |
|---|---:|
| Owned/leased | 569 |
| Distributors/resellers | 1,243 |
| Total Asia Pacific | 1,812 |

**Latin America**
| | |
|---|---:|
| Owned/leased | — |
| Distributors/resellers | 411 |
| Total Latin America | 411 |

**Middle East/Africa**
| | |
|---|---:|
| Owned/leased | 225 |
| Distributors/resellers | 192 |
| Total Middle East/Africa | 417 |

**Worldwide**
| | |
|---|---:|
| Owned/leased | 991 |
| Distributors/resellers | 20,962 |
| Total Worldwide | 21,953 |

**Information with regard to the Chemical segment follows:**

ExxonMobil's Chemical segment manufactures and sells petrochemicals. The Chemical business supplies olefins, polyolefins, aromatics, and a wide variety of other petrochemicals.

**Chemical Complex Capacity At Year-End 2020** *(1)*

| | | Ethylene | Polyethylene | Polypropylene | Paraxylene | ExxonMobil Interest % |
|---|---|---|---|---|---|---|
| | | *(millions of metric tons per year)* | | | | |
| **North America** | | | | | | |
| Baton Rouge | Louisiana | 1.1 | 1.3 | 0.4 | — | 100 |
| Baytown | Texas | 3.9 | — | 0.7 | 0.6 | 100 |
| Beaumont | Texas | 0.9 | 1.7 | — | 0.3 | 100 |
| Mont Belvieu | Texas | — | 2.3 | — | — | 100 |
| Sarnia | Ontario | 0.3 | 0.5 | — | — | 69.6 |
| Total North America | | 6.2 | 5.8 | 1.1 | 0.9 | |
| | | | | | | |
| **Europe** | | | | | | |
| Antwerp | Belgium | — | 0.4 | — | — | 100 |
| Fife | United Kingdom | 0.4 | — | — | — | 50 |
| Gravenchon | France | 0.4 | 0.4 | 0.3 | — | 100 |
| Meerhout | Belgium | — | 0.5 | — | — | 100 |
| Rotterdam | Netherlands | — | — | — | 0.7 | 100 |
| Total Europe | | 0.8 | 1.3 | 0.3 | 0.7 | |
| | | | | | | |
| **Middle East** | | | | | | |
| Al Jubail | Saudi Arabia | 0.6 | 0.7 | — | — | 50 |
| Yanbu | Saudi Arabia | 1.0 | 0.7 | 0.2 | — | 50 |
| Total Middle East | | 1.6 | 1.4 | 0.2 | — | |
| | | | | | | |
| **Asia Pacific** | | | | | | |
| Fujian | China | 0.3 | 0.2 | 0.2 | 0.2 | 25 |
| Singapore | Singapore | 1.9 | 1.9 | 0.9 | 1.8 | 100 |
| Sriracha | Thailand | — | — | — | 0.5 | 66 |
| Total Asia Pacific | | 2.2 | 2.1 | 1.1 | 2.5 | |
| | | | | | | |
| **Total Worldwide** | | 10.8 | 10.6 | 2.7 | 4.1 | |

*(1)  Capacity reflects 100 percent for operations of ExxonMobil and majority-owned subsidiaries. For companies owned 50 percent or less, capacity is ExxonMobil's interest.*

26

**ITEM 3. LEGAL PROCEEDINGS**

ExxonMobil has elected to use a $1 million threshold for disclosing environmental proceedings.

Refer to the relevant portions of "Note 16: Litigation and Other Contingencies" of the Financial Section of this report for additional information on legal proceedings.

**ITEM 4. MINE SAFETY DISCLOSURES**

Not applicable.

27

**Information about our Executive Officers**
(positions and ages as of February 24, 2021)

| | | |
|---|---|---|
| **Darren W. Woods** | *Chairman of the Board* | |
| Held current title since: | January 1, 2017 | Age: 56 |

Mr. Darren W. Woods became a Director and President of Exxon Mobil Corporation on January 1, 2016, and Chairman of the Board and Chief Executive Officer of Exxon Mobil Corporation on January 1, 2017, positions he continues to hold as of this filing date.

| | | |
|---|---|---|
| **Neil A. Chapman** | *Senior Vice President* | |
| Held current title since: | January 1, 2018 | Age: 58 |

Mr. Neil A. Chapman was President of ExxonMobil Chemical Company and Vice President of Exxon Mobil Corporation January 1, 2015 – December 31, 2017. He became Senior Vice President of Exxon Mobil Corporation on January 1, 2018, a position he continues to hold as of this filing date.

| | | |
|---|---|---|
| **Andrew P. Swiger** | *Senior Vice President* | |
| Held current title since: | April 1, 2009 | Age: 64 |

Mr. Andrew P. Swiger became Senior Vice President of Exxon Mobil Corporation on April 1, 2009, a position he continues to hold as of this filing date.

| | | |
|---|---|---|
| **Jack P. Williams, Jr.** | *Senior Vice President* | |
| Held current title since: | June 1, 2014 | Age: 57 |

Mr. Jack P. Williams, Jr. became Senior Vice President of Exxon Mobil Corporation on June 1, 2014, a position he continues to hold as of this filing date.

| | | |
|---|---|---|
| **Ian S. Carr** | *Vice President* | |
| Held current title since: | September 1, 2020 | Age: 57 |

Mr. Ian S. Carr was Vice President, Strategy and Planning, ExxonMobil Refining & Supply Company May 1, 2014 – July 31, 2017. He was Vice President, Upstream Strategy and Planning, ExxonMobil Gas & Power Marketing Company August 1, 2017 – March 31, 2019. He was Vice President, Strategy and Portfolio Management, ExxonMobil Upstream Business Development Company April 1, 2019 - September 30, 2019. He was Senior Vice President, Fuels, ExxonMobil Fuels & Lubricants Company October 1, 2019 – August 31, 2020. He became President of ExxonMobil Fuels & Lubricants Company and Vice President of Exxon Mobil Corporation on September 1, 2020, positions he continues to hold as of this filing date.

| | | |
|---|---|---|
| **Linda D. DuCharme** | *Vice President*<br>*President, ExxonMobil Integrated Solutions Company* | |
| Held current title since: | July 1, 2020, and April 1, 2019, respectively | Age: 56 |

Ms. Linda D. DuCharme was Vice President, Americas, Africa and Asia, ExxonMobil Gas & Power Marketing Company July 1, 2015 – July 31, 2016. She was President of ExxonMobil Global Services Company August 1, 2016 – March 31, 2019. She became President of ExxonMobil Upstream Integrated Solutions Company April 1, 2019, and President of ExxonMobil Upstream Business Development Company and Vice President of Exxon Mobil Corporation on July 1, 2020, positions she continues to hold as of this filing date.

| | | |
|---|---|---|
| **Neil W. Duffin** | *President, ExxonMobil Global Projects Company* | |
| Held current title since: | April 1, 2019 | Age: 64 |

Mr. Neil W. Duffin was President of ExxonMobil Development Company April 13, 2007 – December 31, 2016. He was President of ExxonMobil Production Company and Vice President of Exxon Mobil Corporation January 1, 2017 – March 31, 2019. He became President of ExxonMobil Global Projects Company on April 1, 2019, a position he continues to hold as of this filing date.

28

| **Stephen A. Littleton** | *Vice President – Investor Relations and Secretary* | |
|---|---|---|
| Held current title since: | March 15, 2020 | Age: 55 |

Mr. Stephen A. Littleton was Assistant Controller of Exxon Mobil Corporation June 1, 2015 - April 30, 2018. He was Vice President, Downstream Business Services and Downstream Controller May 1, 2018 - March 14, 2020. He became Vice President – Investor Relations and Secretary of Exxon Mobil Corporation on March 15, 2020, positions he continues to hold as of this filing date.

| **Liam M. Mallon** | *Vice President* | |
|---|---|---|
| Held current title since: | April 1, 2019 | Age: 58 |

Mr. Liam M. Mallon was Executive Vice President, ExxonMobil Development Company February 1, 2014 – December 31, 2016. He was President of ExxonMobil Development Company January 1, 2017 – March 31, 2019. He became President of ExxonMobil Upstream Oil & Gas Company and Vice President of Exxon Mobil Corporation on April 1, 2019, positions he continues to hold as of this filing date.

| **Karen T. McKee** | *Vice President* | |
|---|---|---|
| Held current title since: | April 1, 2019 | Age: 54 |

Ms. Karen T. McKee was Vice President, Basic Chemicals, ExxonMobil Chemical Company May 1, 2014 – July 31, 2017. She was Senior Vice President, Basic Chemicals, Integration & Growth, ExxonMobil Chemical Company August 1, 2017 – March 31, 2019. She became President of ExxonMobil Chemical Company and Vice President of Exxon Mobil Corporation on April 1, 2019, positions she continues to hold as of this filing date.

| **Craig S. Morford** | *Vice President and General Counsel* | |
|---|---|---|
| Held current title since: | November 1, 2020 | Age: 62 |

Mr. Craig S. Morford was Chief Legal and Compliance Officer of Cardinal Heath, Inc. prior to joining Exxon Mobil Corporation in May 2019. He was Deputy General Counsel of Exxon Mobil Corporation May 1, 2019 - October 31, 2020. He became Vice President and General Counsel of Exxon Mobil Corporation on November 1, 2020, positions he continues to hold as of this filing date.

| **David S. Rosenthal** | *Vice President and Controller* | |
|---|---|---|
| Held current title since: | October 1, 2008 (Vice President)<br>September 1, 2014 (Controller) | Age: 64 |

Mr. David S. Rosenthal was Vice President – Investor Relations and Secretary of Exxon Mobil Corporation October 1, 2008 – August 31, 2014. He became Vice President and Controller of Exxon Mobil Corporation on September 1, 2014, positions he continues to hold as of this filing date.

| **James M. Spellings, Jr.** | *Vice President – Treasurer and General Tax Counsel* | |
|---|---|---|
| Held current title since: | March 1, 2010 (Vice President and General Tax Counsel)<br>April 1, 2020 (Treasurer) | Age: 59 |

Mr. James M. Spellings, Jr. became Vice President and General Tax Counsel of Exxon Mobil Corporation March 1, 2010 and Treasurer of Exxon Mobil Corporation on April 1, 2020, positions he continues to hold as of this filing date.

| **Theodore J. Wojnar, Jr.** | *Vice President – Corporate Strategic Planning* | |
|---|---|---|
| Held current title since: | August 1, 2017 | Age: 61 |

Mr. Theodore J. Wojnar, Jr. was President of ExxonMobil Research and Engineering Company April 1, 2011 – July 31, 2017. He became Vice President – Corporate Strategic Planning of Exxon Mobil Corporation on August 1, 2017, a position he continues to hold as of this filing date.

Officers are generally elected by the Board of Directors at its meeting on the day of each annual election of directors, with each such officer serving until a successor has been elected and qualified. The above-named officers are required to file reports under Section 16 of the Securities Exchange Act of 1934.

29

**PART II**

**ITEM 5. MARKET FOR REGISTRANT'S COMMON EQUITY, RELATED STOCKHOLDER MATTERS AND ISSUER PURCHASES OF EQUITY SECURITIES**

The principal market where ExxonMobil common stock (XOM) is traded is the New York Stock Exchange, although the stock is traded on other exchanges in and outside the United States.

There were 343,633 registered shareholders of ExxonMobil common stock at December 31, 2020. At January 31, 2021, the registered shareholders of ExxonMobil common stock numbered 341,925.

On January 27, 2021, the Corporation declared an $0.87 dividend per common share, payable March 10, 2021.

Reference is made to Item 12 in Part III of this report.

**Issuer Purchases of Equity Securities for Quarter Ended December 31, 2020**

| Period | Total Number of Shares Purchased | Average Price Paid per Share | Total Number of Shares Purchased as Part of Publicly Announced Plans or Programs | Maximum Number of Shares that May Yet be Purchased Under the Plans or Programs |
|---|---|---|---|---|
| October 2020 | - | | - | |
| November 2020 | - | | - | |
| December 2020 | - | | - | |
| Total | — | | — | (See Note 1) |

During the fourth quarter, the Corporation did not purchase any shares of its common stock for the treasury, and did not issue or sell any unregistered equity securities.

Note 1 - In its earnings release dated February 2, 2021, the Corporation stated that it had suspended its first quarter 2021 anti-dilutive share repurchase program due to market uncertainty and intends to resume this program in the future as market conditions improve.

**ITEM 7. MANAGEMENT'S DISCUSSION AND ANALYSIS OF FINANCIAL CONDITION AND RESULTS OF OPERATIONS**

Reference is made to the section entitled "Management's Discussion and Analysis of Financial Condition and Results of Operations" in the Financial Section of this report.

**ITEM 7A. QUANTITATIVE AND QUALITATIVE DISCLOSURES ABOUT MARKET RISK**

Reference is made to the section entitled "Market Risks, Inflation and Other Uncertainties", excluding the part entitled "Inflation and Other Uncertainties", in the Financial Section of this report. All statements, other than historical information incorporated in this Item 7A, are forward-looking statements. The actual impact of future market changes could differ materially due to, among other things, factors discussed in this report.

## ITEM 8. FINANCIAL STATEMENTS AND SUPPLEMENTARY DATA

Reference is made to the following in the Financial Section of this report:

- Consolidated financial statements, together with the report thereon of PricewaterhouseCoopers LLP dated February 24, 2021, beginning with the section entitled "Report of Independent Registered Public Accounting Firm" and continuing through "Note 20: Restructuring Activities";
- "Supplemental Information on Oil and Gas Exploration and Production Activities" (unaudited); and
- "Frequently Used Terms" (unaudited).

Financial Statement Schedules have been omitted because they are not applicable or the required information is shown in the consolidated financial statements or notes thereto.

## ITEM 9. CHANGES IN AND DISAGREEMENTS WITH ACCOUNTANTS ON ACCOUNTING AND FINANCIAL DISCLOSURE

None.

## ITEM 9A. CONTROLS AND PROCEDURES

### Management's Evaluation of Disclosure Controls and Procedures

As indicated in the certifications in Exhibit 31 of this report, the Corporation's Chief Executive Officer, Principal Financial Officer and Principal Accounting Officer have evaluated the Corporation's disclosure controls and procedures as of December 31, 2020. Based on that evaluation, these officers have concluded that the Corporation's disclosure controls and procedures are effective in ensuring that information required to be disclosed by the Corporation in the reports that it files or submits under the Securities Exchange Act of 1934, as amended, is accumulated and communicated to them in a manner that allows for timely decisions regarding required disclosures and are effective in ensuring that such information is recorded, processed, summarized and reported within the time periods specified in the Securities and Exchange Commission's rules and forms.

### Management's Report on Internal Control Over Financial Reporting

Management, including the Corporation's Chief Executive Officer, Principal Financial Officer and Principal Accounting Officer, is responsible for establishing and maintaining adequate internal control over the Corporation's financial reporting. Management conducted an evaluation of the effectiveness of internal control over financial reporting based on criteria established in *Internal Control - Integrated Framework (2013)* issued by the Committee of Sponsoring Organizations of the Treadway Commission. Based on this evaluation, management concluded that Exxon Mobil Corporation's internal control over financial reporting was effective as of December 31, 2020.

PricewaterhouseCoopers LLP, an independent registered public accounting firm, audited the effectiveness of the Corporation's internal control over financial reporting as of December 31, 2020, as stated in their report included in the Financial Section of this report.

### Changes in Internal Control Over Financial Reporting

There were no changes during the Corporation's last fiscal quarter that materially affected, or are reasonably likely to materially affect, the Corporation's internal control over financial reporting.

## ITEM 9B. OTHER INFORMATION

None.

## PART III

### ITEM 10. DIRECTORS, EXECUTIVE OFFICERS AND CORPORATE GOVERNANCE

Reference is made to the section of this report titled "Information about our Executive Officers".

Incorporated by reference to the following from the registrant's definitive proxy statement for the 2021 annual meeting of shareholders (the "2021 Proxy Statement"):

- The section entitled "Election of Directors";
- The portion entitled "Delinquent Section 16(a) Reports" of the section entitled "Director and Executive Officer Stock Ownership";
- The portions entitled "Director Qualifications", "Director Nomination Process and Board Succession", and "Code of Ethics and Business Conduct" of the section entitled "Corporate Governance"; and
- The "Audit Committee" portion, "Director Independence" portion, and the membership table of the portions entitled "Board Meetings and Annual Meeting Attendance" and "Board Committees" of the section entitled "Corporate Governance".

### ITEM 11. EXECUTIVE COMPENSATION

Incorporated by reference to the sections entitled "Director Compensation", "Compensation Committee Report", "Compensation Discussion and Analysis", "Executive Compensation Tables", and "Pay Ratio" of the registrant's 2021 Proxy Statement.

### ITEM 12. SECURITY OWNERSHIP OF CERTAIN BENEFICIAL OWNERS AND MANAGEMENT AND RELATED STOCKHOLDER MATTERS

The information required under Item 403 of Regulation S-K is incorporated by reference to the sections "Director and Executive Officer Stock Ownership" and "Certain Beneficial Owners" of the registrant's 2021 Proxy Statement.

| Equity Compensation Plan Information | | | |
|---|---|---|---|
| | *(a)* | *(b)* | *(c)* |
| Plan Category | **Number of Securities to be Issued Upon Exercise of Outstanding Options, Warrants and Rights** | **Weighted-Average Exercise Price of Outstanding Options, Warrants and Rights** | **Number of Securities Remaining Available for Future Issuance Under Equity Compensation Plans [Excluding Securities Reflected in Column (a)]** |
| Equity compensation plans approved by security holders | 42,714,580 *(1)* | — | 70,944,592 *(2)(3)* |
| Equity compensation plans not approved by security holders | — | — | — |
| Total | 42,714,580 | — | 70,944,592 |

(1) The number of restricted stock units to be settled in shares.

(2) Available shares can be granted in the form of restricted stock or other stock-based awards. Includes 70,523,392 shares available for award under the 2003 Incentive Program and 421,200 shares available for award under the 2004 Non-Employee Director Restricted Stock Plan.

(3) Under the 2004 Non-Employee Director Restricted Stock Plan approved by shareholders in May 2004, and the related standing resolution adopted by the Board, each non-employee director automatically receives 8,000 shares of restricted stock when first elected to the Board and, if the director remains in office, an additional 2,500 restricted shares each following year. While on the Board, each non-employee director receives the same cash dividends on restricted shares as a holder of regular common stock, but the director is not allowed to sell the shares. The restricted shares may be forfeited if the director leaves the Board early.

**ITEM 13. CERTAIN RELATIONSHIPS AND RELATED TRANSACTIONS, AND DIRECTOR INDEPENDENCE**

Incorporated by reference to the portion entitled "Related Person Transactions and Procedures" of the section entitled "Director and Executive Officer Stock Ownership"; and the portion entitled "Director Independence" of the section entitled "Corporate Governance" of the registrant's 2021 Proxy Statement.

**ITEM 14. PRINCIPAL ACCOUNTING FEES AND SERVICES**

Incorporated by reference to the portion entitled "Audit Committee" of the section entitled "Corporate Governance" and the section entitled "Ratification of Independent Auditors" of the registrant's 2021 Proxy Statement.

**PART IV**

**ITEM 15. EXHIBITS, FINANCIAL STATEMENT SCHEDULES**

    (a)  (1) and (2) Financial Statements:
        See Table of Contents of the Financial Section of this report.

    (b)  (3) Exhibits:
        See Index to Exhibits of this report.

**ITEM 16. FORM 10-K SUMMARY**

None.

33

**FINANCIAL SECTION**

**TABLE OF CONTENTS**

| | |
|---|---|
| Business Profile | 35 |
| Financial Information | 36 |
| Frequently Used Terms | 37 |
| Management's Discussion and Analysis of Financial Condition and Results of Operations | |
| Functional Earnings | 39 |
| Forward-Looking Statements | 39 |
| Overview | 39 |
| Business Environment and Risk Assessment | 40 |
| Review of 2020 and 2019 Results | 44 |
| Liquidity and Capital Resources | 48 |
| Capital and Exploration Expenditures | 52 |
| Taxes | 53 |
| Environmental Matters | 54 |
| Market Risks, Inflation and Other Uncertainties | 54 |
| Restructuring Activities | 55 |
| Critical Accounting Estimates | 56 |
| Management's Report on Internal Control Over Financial Reporting | 61 |
| Report of Independent Registered Public Accounting Firm | 62 |
| Consolidated Financial Statements | |
| Statement of Income | 65 |
| Statement of Comprehensive Income | 66 |
| Balance Sheet | 67 |
| Statement of Cash Flows | 68 |
| Statement of Changes in Equity | 69 |
| Notes to Consolidated Financial Statements | |
| 1. Summary of Accounting Policies | 70 |
| 2. Accounting Changes | 74 |
| 3. Miscellaneous Financial Information | 75 |
| 4. Other Comprehensive Income Information | 76 |
| 5. Cash Flow Information | 77 |
| 6. Additional Working Capital Information | 77 |
| 7. Equity Company Information | 78 |
| 8. Investments, Advances and Long-Term Receivables | 80 |
| 9. Property, Plant and Equipment and Asset Retirement Obligations | 80 |
| 10. Accounting for Suspended Exploratory Well Costs | 82 |
| 11. Leases | 84 |
| 12. Earnings Per Share | 87 |
| 13. Financial Instruments and Derivatives | 88 |
| 14. Long-Term Debt | 89 |
| 15. Incentive Program | 91 |
| 16. Litigation and Other Contingencies | 92 |
| 17. Pension and Other Postretirement Benefits | 94 |
| 18. Disclosures about Segments and Related Information | 100 |
| 19. Income and Other Taxes | 103 |
| 20. Restructuring Activities | 107 |
| Supplemental Information on Oil and Gas Exploration and Production Activities | 108 |
| Operating Information | 123 |

| Financial | Earnings (Loss) After Income Taxes | | Average Capital Employed | | Return on Average Capital Employed | | Capital and Exploration Expenditures | |
|---|---|---|---|---|---|---|---|---|
| | 2020 | 2019 | 2020 | 2019 | 2020 | 2019 | 2020 | 2019 |
| | (millions of dollars) | | | | (percent) | | (millions of dollars) | |
| Upstream | | | | | | | | |
| United States | (19,385) | 536 | 65,780 | 72,152 | (29.5) | 0.7 | 6,817 | 11,653 |
| Non-U.S. | (645) | 13,906 | 107,506 | 107,271 | (0.6) | 13.0 | 7,614 | 11,832 |
| Total | (20,030) | 14,442 | 173,286 | 179,423 | (11.6) | 8.0 | 14,431 | 23,485 |
| Downstream | | | | | | | | |
| United States | (852) | 1,717 | 11,472 | 9,515 | (7.4) | 18.0 | 2,344 | 2,353 |
| Non-U.S. | (225) | 606 | 18,682 | 18,518 | (1.2) | 3.3 | 1,877 | 2,018 |
| Total | (1,077) | 2,323 | 30,154 | 28,033 | (3.6) | 8.3 | 4,221 | 4,371 |
| Chemical | | | | | | | | |
| United States | 1,277 | 206 | 14,436 | 13,196 | 8.8 | 1.6 | 2,002 | 2,547 |
| Non-U.S. | 686 | 386 | 17,600 | 18,113 | 3.9 | 2.1 | 714 | 718 |
| Total | 1,963 | 592 | 32,036 | 31,309 | 6.1 | 1.9 | 2,716 | 3,265 |
| Corporate and financing | (3,296) | (3,017) | (1,445) | (2,162) | — | — | 6 | 27 |
| Total | (22,440) | 14,340 | 234,031 | 236,603 | (9.3) | 6.5 | 21,374 | 31,148 |

*See Frequently Used Terms for a definition and calculation of capital employed and return on average capital employed.*

| Operating | 2020 | 2019 | | 2020 | 2019 |
|---|---|---|---|---|---|
| | (thousands of barrels daily) | | | (thousands of barrels daily) | |
| Net liquids production | | | Refinery throughput | | |
| United States | 685 | 646 | United States | 1,549 | 1,532 |
| Non-U.S. | 1,664 | 1,740 | Non-U.S. | 2,224 | 2,449 |
| Total | 2,349 | 2,386 | Total | 3,773 | 3,981 |
| | (millions of cubic feet daily) | | | (thousands of barrels daily) | |
| Natural gas production available for sale | | | Petroleum product sales (2) | | |
| United States | 2,691 | 2,778 | United States | 2,154 | 2,292 |
| Non-U.S. | 5,780 | 6,616 | Non-U.S. | 2,741 | 3,160 |
| Total | 8,471 | 9,394 | Total | 4,895 | 5,452 |
| | (thousands of oil-equivalent barrels daily) | | | (thousands of metric tons) | |
| Oil-equivalent production (1) | 3,761 | 3,952 | Chemical prime product sales (2) (3) | | |
| | | | United States | 9,010 | 9,127 |
| | | | Non-U.S. | 16,439 | 17,389 |
| | | | Total | 25,449 | 26,516 |

(1)  Natural gas is converted to an oil-equivalent basis at six million cubic feet per one thousand barrels.

(2)  Petroleum product and chemical prime product sales data reported net of purchases/sales contracts with the same counterparty.

(3)  Prime product sales are total product sales including ExxonMobil's share of equity company volumes and finished-product transfers to the Downstream.

| | 2020 | 2019 | 2018 |
|---|---|---|---|
| | *(millions of dollars, except where stated otherwise)* | | |
| Sales and other operating revenue | 178,574 | 255,583 | 279,332 |
| Earnings (Loss) | | | |
|     Upstream | (20,030) | 14,442 | 14,079 |
|     Downstream | (1,077) | 2,323 | 6,010 |
|     Chemical | 1,963 | 592 | 3,351 |
|     Corporate and financing | (3,296) | (3,017) | (2,600) |
|     Net income (loss) attributable to ExxonMobil | (22,440) | 14,340 | 20,840 |
| Earnings (Loss) per common share (dollars) | (5.25) | 3.36 | 4.88 |
| Earnings (Loss) per common share – assuming dilution (dollars) | (5.25) | 3.36 | 4.88 |
| | | | |
| Earnings (Loss) to average ExxonMobil share of equity (percent) | (12.9) | 7.5 | 11.0 |
| | | | |
| Working capital | (11,470) | (13,937) | (9,165) |
| Ratio of current assets to current liabilities (times) | 0.80 | 0.78 | 0.84 |
| | | | |
| Additions to property, plant and equipment | 17,342 | 24,904 | 20,051 |
| Property, plant and equipment, less allowances | 227,553 | 253,018 | 247,101 |
| Total assets | 332,750 | 362,597 | 346,196 |
| | | | |
| Exploration expenses, including dry holes | 1,285 | 1,269 | 1,466 |
| Research and development costs | 1,016 | 1,214 | 1,116 |
| | | | |
| Long-term debt | 47,182 | 26,342 | 20,538 |
| Total debt | 67,640 | 46,920 | 37,796 |
| Debt to capital (percent) | 29.2 | 19.1 | 16.0 |
| Net debt to capital (percent) *(1)* | 27.8 | 18.1 | 14.9 |
| | | | |
| ExxonMobil share of equity at year-end | 157,150 | 191,650 | 191,794 |
| ExxonMobil share of equity per common share (dollars) | 37.12 | 45.26 | 45.27 |
| Weighted average number of common shares outstanding (millions) | 4,271 | 4,270 | 4,270 |
| | | | |
| Number of regular employees at year-end (thousands) *(2)* | 72.0 | 74.9 | 71.0 |

(1) *Debt net of cash.*

(2) *Regular employees are defined as active executive, management, professional, technical and wage employees who work full time or part time for the Corporation and are covered by the Corporation's benefit plans and programs.*

Case 3:21-cv-00194-N    Document 118-14    Filed 10/05/23    Page 40 of 48    PageID 2351

Listed below are definitions of several of ExxonMobil's key business and financial performance measures. These definitions are provided to facilitate understanding of the terms and their calculation.

**Cash Flow From Operations and Asset Sales**

Cash flow from operations and asset sales is the sum of the net cash provided by operating activities and proceeds associated with sales of subsidiaries, property, plant and equipment, and sales and returns of investments from the Consolidated Statement of Cash Flows. This cash flow reflects the total sources of cash from both operating the Corporation's assets and from the divesting of assets. The Corporation employs a long-standing and regular disciplined review process to ensure that assets are contributing to the Corporation's strategic objectives. Assets are divested when they are no longer meeting these objectives or are worth considerably more to others. Because of the regular nature of this activity, we believe it is useful for investors to consider proceeds associated with asset sales together with cash provided by operating activities when evaluating cash available for investment in the business and financing activities, including shareholder distributions.

| Cash flow from operations and asset sales | 2020 | 2019 | 2018 |
|---|---|---|---|
| | *(millions of dollars)* | | |
| Net cash provided by operating activities | 14,668 | 29,716 | 36,014 |
| Proceeds associated with sales of subsidiaries, property, plant and equipment, and sales and returns of investments | 999 | 3,692 | 4,123 |
| Cash flow from operations and asset sales | 15,667 | 33,408 | 40,137 |

**Capital Employed**

Capital employed is a measure of net investment. When viewed from the perspective of how the capital is used by the businesses, it includes ExxonMobil's net share of property, plant and equipment and other assets less liabilities, excluding both short-term and long-term debt. When viewed from the perspective of the sources of capital employed in total for the Corporation, it includes ExxonMobil's share of total debt and equity. Both of these views include ExxonMobil's share of amounts applicable to equity companies, which the Corporation believes should be included to provide a more comprehensive measure of capital employed.

| Capital employed | 2020 | 2019 | 2018 |
|---|---|---|---|
| | *(millions of dollars)* | | |
| Business uses: asset and liability perspective | | | |
| Total assets | 332,750 | 362,597 | 346,196 |
| Less liabilities and noncontrolling interests share of assets and liabilities | | | |
| Total current liabilities excluding notes and loans payable | (35,905) | (43,411) | (39,880) |
| Total long-term liabilities excluding long-term debt | (65,075) | (73,328) | (69,992) |
| Noncontrolling interests share of assets and liabilities | (8,773) | (8,839) | (7,958) |
| Add ExxonMobil share of debt-financed equity company net assets | 4,140 | 3,906 | 3,914 |
| Total capital employed | 227,137 | 240,925 | 232,280 |
| | | | |
| Total corporate sources: debt and equity perspective | | | |
| Notes and loans payable | 20,458 | 20,578 | 17,258 |
| Long-term debt | 47,182 | 26,342 | 20,538 |
| ExxonMobil share of equity | 157,150 | 191,650 | 191,794 |
| Less noncontrolling interests share of total debt | (1,793) | (1,551) | (1,224) |
| Add ExxonMobil share of equity company debt | 4,140 | 3,906 | 3,914 |
| Total capital employed | 227,137 | 240,925 | 232,280 |

**Return on Average Capital Employed**

Return on average capital employed (ROCE) is a performance measure ratio. From the perspective of the business segments, ROCE is annual business segment earnings divided by average business segment capital employed (average of beginning and end-of-year amounts). These segment earnings include ExxonMobil's share of segment earnings of equity companies, consistent with our capital employed definition, and exclude the cost of financing. The Corporation's total ROCE is net income attributable to ExxonMobil excluding the after-tax cost of financing, divided by total corporate average capital employed. The Corporation has consistently applied its ROCE definition for many years and views it as the best measure of historical capital productivity in our capital-intensive, long-term industry. Additional measures, which are more cash flow based, are used to make investment decisions.

| Return on average capital employed | 2020 | 2019 | 2018 |
|---|---|---|---|
| | *(millions of dollars)* | | |
| Net income (loss) attributable to ExxonMobil | (22,440) | 14,340 | 20,840 |
| Financing costs (after tax) | | | |
| Gross third-party debt | (1,272) | (1,075) | (912) |
| ExxonMobil share of equity companies | (182) | (207) | (192) |
| All other financing costs – net | 666 | 141 | 498 |
| Total financing costs | (788) | (1,141) | (606) |
| Earnings (Loss) excluding financing costs | (21,652) | 15,481 | 21,446 |
| Average capital employed | 234,031 | 236,603 | 232,374 |
| Return on average capital employed – corporate total | (9.3)% | 6.5 % | 9.2 % |

38

| FUNCTIONAL EARNINGS | 2020 | 2019 | 2018 |
|---|---|---|---|
| | *(millions of dollars, except per share amounts)* | | |
| **Earnings (Loss) (U.S. GAAP)** | | | |
| Upstream | | | |
| United States | (19,385) | 536 | 1,739 |
| Non-U.S. | (645) | 13,906 | 12,340 |
| Downstream | | | |
| United States | (852) | 1,717 | 2,962 |
| Non-U.S. | (225) | 606 | 3,048 |
| Chemical | | | |
| United States | 1,277 | 206 | 1,642 |
| Non-U.S. | 686 | 386 | 1,709 |
| Corporate and financing | (3,296) | (3,017) | (2,600) |
| Net income (loss) attributable to ExxonMobil (U.S. GAAP) | (22,440) | 14,340 | 20,840 |
| | | | |
| Earnings (Loss) per common share | (5.25) | 3.36 | 4.88 |
| Earnings (Loss) per common share – assuming dilution | (5.25) | 3.36 | 4.88 |

*References in this discussion to total corporate earnings (loss) mean net income (loss) attributable to ExxonMobil (U.S. GAAP) from the consolidated income statement. Unless otherwise indicated, references to earnings (loss), Upstream, Downstream, Chemical and Corporate and financing segment earnings (loss), and earnings (loss) per share are ExxonMobil's share after excluding amounts attributable to noncontrolling interests.*

## FORWARD-LOOKING STATEMENTS

Outlooks, projections, goals, targets, descriptions of strategic plans and objectives, and other statements of future events or conditions in this release are forward-looking statements. Actual future results, including energy demand growth and mix; financial and operating performance; volume growth; project plans, timing, costs, and capacities; capital expenditures including environmental expenditures; cost reductions; emission intensity reductions; the impact of new technologies; capital expenditures and mix; investment returns; accounting and financial reporting effects resulting from market developments and ExxonMobil's responsive actions, including potential impairment charges; the benefits of business integration; future debt levels and ability to reduce debt; the outcome of litigation and tax contingencies; and the impact of the COVID-19 pandemic on results, could differ materially due to a number of factors. These include global or regional changes in the supply and demand for oil, natural gas, petrochemicals, and feedstocks and other market conditions that impact prices and differentials; the impact of company actions to protect the health and safety of employees, vendors, customers, and communities; actions of competitors and commercial counterparties; the ability to access short- and long-term debt markets on a timely and affordable basis; the severity, length and ultimate impact of COVID-19 and government responses on people and economies; reservoir performance; the outcome of exploration projects and timely completion of development and construction projects; changes in law, taxes, or regulation including environmental regulations, and timely granting of governmental permits; war, trade agreements and patterns, shipping blockades or harassment, and other political or security disturbances; opportunities for and regulatory approval of potential investments or divestments; the actions of competitors; the capture of efficiencies within and between business lines and the ability to maintain near-term cost reductions as ongoing efficiencies while maintaining future competitive positioning; unforeseen technical or operating difficulties; the development and competitiveness of alternative energy and emission reduction technologies; the results of research programs; the ability to bring new technologies to commercial scale on a cost-competitive basis; general economic conditions including the occurrence and duration of economic recessions; and other factors discussed under Item 1A. Risk Factors.

## OVERVIEW

The following discussion and analysis of ExxonMobil's financial results, as well as the accompanying financial statements and related notes to consolidated financial statements to which they refer, are the responsibility of the management of Exxon Mobil Corporation. The Corporation's accounting and financial reporting fairly reflect its integrated business model involving exploration for, and production of, crude oil and natural gas and manufacture, trade, transport and sale of crude oil, natural gas, petroleum products, petrochemicals and a wide variety of specialty products.

ExxonMobil, with its resource base, financial strength, disciplined investment approach and technology portfolio, is well-positioned to participate in substantial investments to develop new energy supplies. The company's integrated business model, with significant investments in Upstream, Downstream and Chemical segments, generally reduces the Corporation's risk from changes in commodity prices. While commodity prices depend on supply and demand and may be volatile on a short-term basis, ExxonMobil's investment decisions are grounded on fundamentals reflected in our long-term business outlook, and use a disciplined approach in selecting and pursuing the most attractive investment opportunities.

The corporate plan is a fundamental annual management process that is the basis for setting operating and capital objectives in addition to providing the economic assumptions used for investment evaluation purposes. Volume projections are based on individual field production profiles, which are also updated at least annually. Price ranges for crude oil, natural gas, refined products, and chemical products are based on corporate plan assumptions developed annually by major region and are utilized for investment evaluation purposes. Major investment opportunities are evaluated over a range of potential market conditions. Once major investments are made, a reappraisal process is completed to ensure relevant lessons are learned and improvements are incorporated into future projects.

## BUSINESS ENVIRONMENT AND RISK ASSESSMENT

**Long-Term Business Outlook**

Given the uncertainty around the near-term impacts of COVID-19 on economic growth, energy demand and energy supply, and lack of precedent, the Company is considering a range of recovery pathways to guide near-term plans. These pathways expect that energy demand will grow beyond 2019 levels as early as 2022 reflecting the phase out of COVID-19 impacts and re-establishment of long-term supply/demand fundamentals. The Corporation's Outlook for Energy combined with the near-term pathways are used to help inform our long-term business strategies and investment plans.

By 2040, the world's population is projected at around 9.1 billion people, or about 1.6 billion more than in 2018. Coincident with this population increase, the Corporation expects worldwide economic growth to average close to 2.5 percent per year, with economic output growing by around 75 percent by 2040. As economies and populations grow, and as living standards improve for billions of people, the need for energy is expected to continue to rise. Even with significant efficiency gains, global energy demand is projected to rise by more than 10 percent from 2018 to 2040. This increase in energy demand is expected to be driven by developing countries (i.e., those that are not member nations of the Organisation for Economic Co-operation and Development (OECD)).

As expanding prosperity helps drive global energy demand higher, increasing use of energy efficient technologies and practices as well as lower-emission products will continue to help significantly reduce energy consumption and emissions per unit of economic output over time. Substantial efficiency gains are likely in all key aspects of the world's economy through 2040, affecting energy requirements for power generation, transportation, industrial applications, and residential and commercial needs.

Global electricity demand is expected to increase approximately 50 percent from 2018 to 2040, with developing countries likely to account for about 85 percent of the increase. Consistent with this projection, power generation is expected to remain the largest and fastest growing major segment of global primary energy demand, supported by a wide variety of energy sources. The share of coal fired generation is likely to decline substantially and approach 20 percent of the world's electricity in 2040, versus nearly 40 percent in 2018, in part as a result of policies to improve air quality as well as reduce greenhouse gas emissions to address the risks related to climate change. From 2018 to 2040, the amount of electricity supplied using natural gas, nuclear power, and renewables is likely to nearly double, accounting for the entire growth in electricity supplies and offsetting the reduction of coal. Electricity from wind and solar is likely to increase about 400 percent, helping total renewables (including other sources, e.g. hydropower) to account for about 80 percent of the increase in electricity supplies worldwide through 2040. Total renewables will likely reach about 50 percent of global electricity supplies by 2040. Natural gas and nuclear are also expected to increase shares over the period to 2040, reaching more than 25 percent and about 10 percent of global electricity supplies respectively by 2040. Supplies of electricity by energy type will reflect significant differences across regions reflecting a wide range of factors including the cost and availability of various energy supplies and policy developments.

Energy for transportation – including cars, trucks, ships, trains and airplanes – is expected to increase by about 20 percent from 2018 to 2040. Transportation energy demand is likely to account for over 60 percent of the growth in liquid fuels demand worldwide over this period. Light-duty vehicle demand for liquid fuels is projected to peak prior to 2025 and then decline to levels seen in the early-2010s by 2040 as the impact of better fuel economy and significant growth in electric cars, led by China, Europe, and the United States, work to offset growth in the worldwide car fleet of about 60 percent. By 2040, light-duty vehicles are expected to account for about 20 percent of global liquid fuels demand. During the same time period, nearly all the world's commercial transportation fleets are likely to continue to run on liquid fuels, which are widely available and offer practical advantages in providing a large quantity of energy in small volumes.

Liquid fuels provide the largest share of global energy supplies today reflecting broad-based availability, affordability, ease of transportation, and fitness as a practical solution to meet a wide variety of needs. By 2040, global demand for liquid fuels is projected to grow to approximately 110 million barrels of oil equivalent per day, an increase of about 9 percent from 2018. The non-OECD share of global liquid fuels demand is expected to increase to about 65 percent by 2040, as liquid fuels demand in the OECD is likely to decline by close to 15 percent. Much of the global liquid fuels demand today is met by crude production from traditional conventional sources; these supplies will remain important, and significant development activity is expected to offset much of the natural declines from these fields. At the same time, a variety of emerging supply sources – including tight oil, deepwater, oil sands, natural gas liquids and biofuels – are expected to grow to help meet rising demand. The world's resource base is sufficient to meet projected demand through 2040 as technology advances continue to expand the availability of economic and lower carbon supply options. However, timely investments will remain critical to meeting global needs with reliable and affordable supplies.

Case 3:21-cv-00194-N    Document 118-14    Filed 10/05/23    Page 44 of 48    PageID 2355

Natural gas is a lower-emission, versatile and practical fuel for a wide variety of applications, and it is expected to grow the most of any primary energy type from 2018 to 2040, meeting about 50 percent of global energy demand growth. Global natural gas demand is expected to rise about 25 percent from 2018 to 2040, with about half of that increase coming from the Asia Pacific region. Significant growth in supplies of unconventional gas – the natural gas found in shale and other tight rock formations – will help meet these needs. In total, about 55 percent of the growth in natural gas supplies is expected to be from unconventional sources. At the same time, conventionally-produced natural gas is likely to remain the cornerstone of global supply, meeting more than two thirds of worldwide demand in 2040. Liquefied natural gas (LNG) trade will expand significantly, meeting about 40 percent of the increase in global demand growth, with much of this supply expected to help meet rising demand in Asia Pacific.

The world's energy mix is highly diverse and will remain so through 2040. Oil is expected to remain the largest source of energy with its share remaining close to 30 percent in 2040. Coal is currently the second largest source of energy, but it is likely to lose that position to natural gas in the next few years. The share of natural gas is expected to reach more than 25 percent by 2040, while the share of coal falls to about two thirds of the natural gas share. Nuclear power is projected to grow significantly, as many nations are likely to expand nuclear capacity to address rising electricity needs as well as energy security and environmental issues. Total renewable energy is likely to exceed 15 percent of global energy by 2040, with biomass, hydro and geothermal contributing a combined share of more than 10 percent. Total energy supplied from wind, solar and biofuels is expected to increase rapidly, growing over 350 percent from 2018 to 2040, when they will likely be just over 6 percent of the world energy mix.

The Corporation anticipates that the world's available oil and gas resource base will grow not only from new discoveries, but also from increases in previously discovered fields. Technology will underpin these increases. The investments to develop and supply resources to meet global demand through 2040 will be significant – even if demand remains flat. This reflects a fundamental aspect of the oil and natural gas business as the International Energy Agency (IEA) describes in its *World Energy Outlook 2020*. According to the IEA's Stated Energy Policies Scenario, the investment required to meet oil and natural gas supply requirements worldwide over the period 2019-2040 will be about $17 trillion (measured in 2019 dollars). In the IEA's Sustainable Development Scenario, which is in line with the objectives of the Paris Agreement on climate change, the investment need would still accumulate to $12 trillion.

International accords and underlying regional and national regulations covering greenhouse gas emissions continue to evolve with uncertain timing and outcome, making it difficult to predict their business impact. For many years, the Corporation has taken into account policies established to reduce energy-related greenhouse gas emissions in its long-term Outlook for Energy. The climate accord reached at the Conference of the Parties (COP 21) in Paris set many new goals, and many related policies are still emerging. Our Outlook reflects an environment with increasingly stringent climate policies and is consistent with the aggregation of Nationally Determined Contributions (NDCs), which were submitted by signatories to the United Nations Framework Convention on Climate Change (UNFCCC) 2015 Paris Agreement. Our Outlook seeks to identify potential impacts of climate related policies, which often target specific sectors. It estimates potential impacts of these policies on consumer energy demand by using various assumptions and tools – including, depending on the sector, application of a proxy cost of carbon or assessment of targeted policies (e.g. automotive fuel economy standards). For purposes of the Outlook, a proxy cost on energy-related $CO_2$ emissions is assumed to reach about $80 per tonne in 2040 in OECD nations. China and other leading non-OECD nations are expected to trail OECD policy initiatives. Nevertheless, as people and nations look for ways to reduce risks of global climate change, they will continue to need practical solutions that do not jeopardize the affordability or reliability of the energy they need. The Corporation continues to monitor the updates to the NDCs that nations are expected to provide in preparation for COP 26 in Glasgow in November 2021 as well as other policy developments in light of net zero ambitions recently formulated by some nations.

The information provided in the Long-Term Business Outlook includes ExxonMobil's internal estimates and projections based upon internal data and analyses as well as publicly available information from external sources including the International Energy Agency.

### Positioning for a Lower-Carbon Energy Future

Practical solutions to the world's energy and climate challenges will benefit from market competition in addition to well-informed, well-designed, and transparent policy approaches that carefully weigh costs and benefits. Such policies are likely to help manage the risks of climate change while also enabling societies to pursue other high priority goals around the world – including clean air and water, access to reliable and affordable energy, and economic progress for all people. ExxonMobil encourages sound policy solutions that reduce climate-related risks across the economy at the lowest societal cost. All practical and economically-viable energy sources will need to be pursued to continue meeting global energy demand, recognizing the scale and variety of worldwide energy needs as well as the importance of expanding access to modern energy to promote better standards of living for billions of people.

ExxonMobil is committed to advancing sustainable, effective solutions that address both the world's growing demand for energy and the risks of climate change. The Company's plans aim for industry-leading greenhouse gas performance across its businesses by 2030. These plans include a reduction of the intensity of operated upstream greenhouse gas emissions by 15 to 20 percent in 2025, compared to 2016 levels, which will be supported by a 40 to 50 percent decrease in methane intensity and a 35 to 45 percent decrease in flaring intensity across the Corporation's global operations. The 2025 emission reduction plans are expected to result in a reduction of absolute emissions by approximately 30 percent for the Company's current Upstream business by 2025 when compared to 2016 levels. The emission plans cover Scope 1 and Scope 2 emissions from assets operated by the Corporation.

Commercially viable technology advances will be needed to achieve the Paris Agreement objectives at the lowest societal cost. While many potential pathways exist, ExxonMobil cannot predict how these objectives will become achievable given the range of uncertainties. ExxonMobil is working to develop breakthrough solutions in areas such as carbon capture, biofuels, hydrogen, and energy-efficiency process technology that can help achieve the Paris Agreement objectives. In early 2021 ExxonMobil announced the creation of a new business, ExxonMobil Low Carbon Solutions, to commercialize low-carbon technologies. The business will initially focus on carbon capture and storage (CCS), one of the critical technologies required to achieve the climate objectives outlined in the Paris Agreement. In addition to CCS, the business will also leverage ExxonMobil's significant experience in the production of hydrogen which, when coupled with CCS, is likely to play a critical role in a lower-carbon energy system. Other technology focus areas will be added in the future as they mature to commercialization.

## Upstream

ExxonMobil continues to sustain a diverse growth portfolio of exploration and development opportunities, which enables the Corporation to be selective, maximizing shareholder value and mitigating political and technical risks. ExxonMobil's fundamental strategies guide our global Upstream business, including capturing material and accretive opportunities to continually high-grade the resource portfolio, selectively developing attractive oil and natural gas resources, developing and applying high-impact technologies, and pursuing productivity and efficiency gains. These strategies are underpinned by a relentless focus on operational excellence, development of our employees, and investment in the communities within which we operate.

As future development projects and drilling activities bring new production online, the Corporation expects a shift in the geographic mix and in the type of opportunities from which volumes are produced. Based on current investment plans, the proportion of oil-equivalent production from the Americas is generally expected to increase over the next several years. Further, the proportion of our global production from unconventional and deepwater resources, as well as LNG currently contributes nearly half of global production, and is generally expected to grow in the next few years.

The Corporation anticipates several projects will come online over the next few years providing additional production capacity. However, actual volumes will vary from year to year due to the timing of individual project start-ups; operational outages; reservoir performance; performance of enhanced oil recovery projects; regulatory changes; the impact of fiscal and commercial terms; asset sales; weather events; price effects on production sharing contracts; changes in the amount and timing of capital investments that may vary depending on the oil and gas price environment; and other factors described in Item 1A. Risk Factors.

The markets for crude oil and natural gas have a history of significant price volatility. Market demand and prices experienced sharp decline in the first half of 2020 largely driven by the COVID-19 pandemic. Following this decline, prices increased in the second half of the year as supply and demand began to rebalance. ExxonMobil believes prices over the long term will continue to be driven by market supply and demand, with the demand side largely being a function of general economic activities, levels of prosperity, technology advances, consumer preference and government policies. On the supply side, prices may be significantly impacted by political events, the actions of OPEC and other large government resource owners, and other factors. To manage the risks associated with price, ExxonMobil evaluates annual plans and major investments across a range of price scenarios.

In 2020, the Upstream business produced 3.8 million oil-equivalent barrels per day and matched best-ever reliability performance with continued focus on delivering best in class operations in all aspects of the business while prioritizing cash flow generation and return on investment. Government-mandated and economic curtailments negatively impacted 2020 production by approximately 0.2 million oil-equivalent barrels per day. Significant progress was made on key new developments in Guyana and in the Permian basin during 2020. In Guyana, exploration success continued with three additional discoveries increasing the estimated recoverable resource to nearly 9 billion oil-equivalent barrels on the Stabroek block. In the Permian, despite economic curtailments and reduced capital investment, production volumes averaged 367 thousand oil-equivalent barrels per day in 2020, a 35 percent year-on-year production increase which exceeded expectations, while development and operating costs were significantly reduced. Also in the Permian, we started up the Delaware basin central processing and stabilization facility which enhances the company's integration advantages by collecting and processing oil and natural gas for delivery to Gulf Coast markets.

## Downstream

ExxonMobil's Downstream is a large, diversified business with global logistics, trading, refining, and marketing. The Corporation has a well-established presence in the Americas, Europe, and growing Asia Pacific region.

Downstream strategies competitively position the business across a range of market conditions. These strategies focus on providing quality, differentiated, and valued products and services to customers, targeting best in class operations performance, capitalizing on integration across all ExxonMobil businesses, maximizing value from advantaged technology, and selectively investing for resilient, advantaged returns.

ExxonMobil's operating results, as noted in Item 2. Properties, reflect 21 refineries, located in 14 countries, with distillation capacity of 4.8 million barrels per day (MBD) and lubricant base stock manufacturing capacity of 129 thousand barrels per day. ExxonMobil's fuels and lubes value chains have significant global reach, with multiple channels to market serving a diverse customer base. Our portfolio of world-renowned brands includes *Exxon, Mobil, Esso, Synergy,* and *Mobil 1*.

Fuels demand in 2020 was significantly impacted by the COVID-19 pandemic. During the second quarter downturn, global demand for gasoline, diesel, and jet fuel declined about 23 percent versus 2019. While demand partially recovered in the second half of the year, fourth quarter total products demand remained 10 percent below 2019 levels. This unprecedented demand impact adversely affected refining margins resulting in historically low market conditions, with announced refinery closures four times higher than 10-year historical levels. In the near-term, refining margins will continue to be impacted by COVID-19 demand recovery. Finished lubricant demand was also impacted by COVID-19, with ExxonMobil's estimate of industry demand down 5 to 10 percent versus 2019.

Refining margins are largely driven by differences in commodity prices and are a function of the difference between what a refinery pays for its raw materials and the market prices for the range of products produced. Crude oil and many products are widely traded with published prices, including those quoted on multiple exchanges around the world (e.g., New York Mercantile Exchange and Intercontinental Exchange). Prices for these commodities are determined by the global marketplace and are influenced by many factors, including global and regional supply/demand balances, inventory levels, industry refinery operations, import/export balances, currency fluctuations, seasonal demand, weather, and political climate.

ExxonMobil's long-term outlook is that industry refining margins will remain volatile subject to shifting consumer demand as well as capacity changes from refinery additions and closures. ExxonMobil's significant integration both within the Downstream value chains including lubricants, logistics, trading, refining, and marketing, as well as with Upstream and Chemical, improves our ability to generate shareholder value in different market conditions.

As described in Item 1A. Risk Factors, proposed carbon policy and other climate related regulations in many countries, as well as the continued growth in biofuels mandates, could have negative impacts on the Downstream business.

ExxonMobil continually evaluates the Downstream portfolio during all phases of the business cycle, which has resulted in numerous asset divestments over the past decade to strengthen overall profitability and resiliency. When investing in the Downstream, ExxonMobil remains focused on select and resilient projects across a broad range of market conditions. In 2020, the Strathcona Cogeneration project started up to improve refinery energy efficiency and reduce greenhouse gas emissions. In addition, the main segment of the Wink to Webster pipeline system, operated by ExxonMobil Pipeline Company, started transporting Permian crude from Midland to Houston. Finally, deferral costs associated with pacing previously announced Downstream projects will be offset with efficiencies captured during the market downturn.

ExxonMobil continues to grow fuels product sales in new markets near major production assets with continued progress in the Mexico and Indonesia market entries. The lubricants business continues to grow, leveraging world class brands and integration with industry leading basestock refining capability. Through the Mobil branded properties, such as *Mobil 1*, ExxonMobil is the worldwide leader in synthetic motor oils.

**Chemical**

ExxonMobil is a major manufacturer and marketer of petrochemicals, including a wide variety of performance products that sustainably support improved living standards around the globe. ExxonMobil sustains its competitive advantage through continued operational excellence, investment and cost discipline, a balanced portfolio of products, and unparalleled integration with Downstream and Upstream operations, all underpinned by proprietary technology.

In 2020, many markets were heavily impacted by COVID-19, however demand for chemical products remained resilient in several key segments including food packaging, hygiene and medical. Overall Chemical margins improved compared to 2019 due to lower feedstock costs, continued strong packaging demand, and industry supply disruptions through the second half of 2020. We were uniquely positioned to capture value from the market volatility in 2020 due to our integration, enabling nimble feed and product optimization. This, in addition to our outstanding safety and reliability performance and structural cost improvement, delivered industry leading earnings.

Over the long term, demand for chemical products is forecast to outpace growth in global GDP and energy demand. ExxonMobil estimates that worldwide demand for chemicals will rise by over 40 percent by 2030, driven by continued global population growth and an expanding middle class. ExxonMobil's integration with refining, together with our high-value performance products and unique project execution capability, enhances our ability to generate industry-leading returns on investments across a range of market environments. In 2020, construction progressed on our joint venture ethane cracker and associated units near Corpus Christi, Texas. The project is below budget and expected to start up ahead of schedule in the fourth quarter of 2021. We made the decision to slow the pace of other U.S. Gulf Coast growth projects, capturing current market efficiencies to offset deferral costs. In addition, we continued to progress plans for a world-scale steam cracker and performance derivative units in Guangdong Province, China.

43

**REVIEW OF 2020 AND 2019 RESULTS**

During the first and second quarters of 2020, the balance of supply and demand for petroleum and petrochemical products experienced two significant disruptive effects. On the demand side, the COVID-19 pandemic spread rapidly through most areas of the world resulting in substantial reductions in consumer and business activity and significantly reduced demand for crude oil, natural gas, and petroleum products. This reduction in demand coincided with announcements of increased production in certain key oil-producing countries which led to increases in inventory levels and sharp declines in prices for crude oil, natural gas, and petroleum products.

Market conditions continued to reflect considerable uncertainty throughout 2020 as consumer and business activity exhibited some degree of recovery, but remained lower when compared to prior periods as a result of the pandemic. Despite actions taken by key oil-producing countries to reduce oversupply, the unfavorable economic impacts are likely to persist to some extent well into 2021.

|  | 2020 | 2019 | 2018 |
|---|---|---|---|
|  | *(millions of dollars)* | | |
| **Earnings (Loss) (U.S. GAAP)** | | | |
| Net income (loss) attributable to ExxonMobil (U.S. GAAP) | (22,440) | 14,340 | 20,840 |

**Upstream**

|  | 2020 | 2019 | 2018 |
|---|---|---|---|
|  | *(millions of dollars)* | | |
| Upstream | | | |
| United States | (19,385) | 536 | 1,739 |
| Non-U.S. | (645) | 13,906 | 12,340 |
| Total | (20,030) | 14,442 | 14,079 |

**2020**

Upstream results were a loss of $20,030 million, down $34,472 million from 2019.
- Lower realizations reduced earnings by $11.2 billion.
- Unfavorable volume and mix effects decreased earnings by $300 million.
- All other items decreased earnings by $23 billion, as impairments of $19.4 billion and the absence of the $3.7 billion gain from the 2019 Norway non-operated divestment were partly offset by lower expenses of $1 billion.
- U.S. Upstream results were a loss of $19,385 million and included asset impairments of $17.1 billion.
- Non-U.S. Upstream results were a loss of $645 million, including asset impairments of $2.3 billion and the absence of the $3.7 billion gain from the Norway non-operated divestment.
- On an oil-equivalent basis, production of 3.8 million barrels per day was down 5 percent compared to 2019.
- Liquids production of 2.3 million barrels per day decreased 37,000 barrels per day reflecting the impacts of government mandates, divestments, and lower demand, partly offset by growth and lower downtime.
- Natural gas production of 8.5 billion cubic feet per day decreased 923 million cubic feet per day from 2019, reflecting divestments, lower demand, and higher downtime, partly offset by growth.

**2019**

Upstream earnings were $14,442 million, up $363 million from 2018.
- Lower realizations reduced earnings by $2.7 billion.
- Favorable volume and mix effects increased earnings by $860 million.
- All other items increased earnings by $2.2 billion, as a $3.7 billion gain from the Norway non-operated divestment was partly offset by higher expenses of $1.1 billion.
- U.S. Upstream earnings were $536 million and included asset impairments of $146 million.
- Non-U.S. Upstream earnings were $13,906 million, including the $3.7 billion gain from the Norway non-operated divestment.
- On an oil-equivalent basis, production of 4.0 million barrels per day was up 3 percent compared to 2018.
- Liquids production of 2.4 million barrels per day increased 120,000 barrels per day reflecting growth and higher entitlements.
- Natural gas production of 9.4 billion cubic feet per day decreased 11 million cubic feet per day from 2018, with the impact from divestments and higher downtime offset by growth and higher entitlements.

**Upstream Additional Information**

|  | 2020 | 2019 |
|---|---:|---:|
|  | *(thousands of barrels daily)* | |
| **Volumes Reconciliation** (Oil-equivalent production) *(1)* | | |
| Prior Year | 3,952 | 3,833 |
|  Entitlements - Net Interest | (9) | (1) |
|  Entitlements - Price / Spend / Other | 67 | 34 |
|  Government Mandates | (110) | (3) |
|  Divestments | (151) | (27) |
|  Growth / Other | 12 | 116 |
| Current Year | 3,761 | 3,952 |

*(1) Natural gas is converted to an oil-equivalent basis at six million cubic feet per one thousand barrels.*

Listed below are descriptions of ExxonMobil's volumes reconciliation factors which are provided to facilitate understanding of the terms.

*Entitlements - Net Interest* are changes to ExxonMobil's share of production volumes caused by non-operational changes to volume-determining factors. These factors consist of net interest changes specified in Production Sharing Contracts (PSCs) which typically occur when cumulative investment returns or production volumes achieve defined thresholds, changes in equity upon achieving pay-out in partner investment carry situations, equity redeterminations as specified in venture agreements, or as a result of the termination or expiry of a concession. Once a net interest change has occurred, it typically will not be reversed by subsequent events, such as lower crude oil prices.

*Entitlements - Price, Spend and Other* are changes to ExxonMobil's share of production volumes resulting from temporary changes to non-operational volume-determining factors. These factors include changes in oil and gas prices or spending levels from one period to another. According to the terms of contractual arrangements or government royalty regimes, price or spending variability can increase or decrease royalty burdens and/or volumes attributable to ExxonMobil. For example, at higher prices, fewer barrels are required for ExxonMobil to recover its costs. These effects generally vary from period to period with field spending patterns or market prices for oil and natural gas. Such factors can also include other temporary changes in net interest as dictated by specific provisions in production agreements.

*Government Mandates* are changes to ExxonMobil's sustainable production levels due to temporary non-operational production limits imposed by governments, generally upon a sector, type or method of production.

*Divestments* are reductions in ExxonMobil's production arising from commercial arrangements to fully or partially reduce equity in a field or asset in exchange for financial or other economic consideration.

*Growth and Other* factors comprise all other operational and non-operational factors not covered by the above definitions that may affect volumes attributable to ExxonMobil. Such factors include, but are not limited to, production enhancements from project and work program activities, acquisitions including additions from asset exchanges, downtime, market demand, natural field decline, and any fiscal or commercial terms that do not affect entitlements.